# SETTLEMENT AGREEMENT

This Settlement Agreement (hereinafter "Agreement") is made and entered into by and between, on the one side, Dee Blackwell (hereinafter "Blackwell"), and, on the other side, Gulf Coast Express Carriers, Inc. (hereinafter "Gulf Coast") (collectively, the "Parties").

# RECITALS

WHEREAS, on or about August 2, 2019, Blackwell instituted a civil action in the United States District Court for the Southern District of Alabama entitled *Dee Blackwell v. Gulf Coast Express Carriers, Inc.,* Civil Action No. 1:19-cv-00433, asserting alleged violation of the Fair Labor Standards Act ("FLSA") (hereinafter "the Lawsuit");

WHEREAS, Gulf Coast answered the Lawsuit and denied and continues to deny any liability to Blackwell on the basis of any claim, asserted or unasserted, in the Lawsuit;

WHEREAS, this Agreement includes the Parties' good faith settlement of claims as to which there is a *bona fide* dispute regarding potential liability and damages based on Blackwell's assertion of claims under the FLSA, after private settlement negotiations in which all Parties were represented by legal counsel of their choice;

WHEREAS, the Parties have consented to proceed before, and this matter has been referred to Magistrate Judge William Cassady (hereinafter, "the Court"), and the Parties acknowledge the Court's role of reviewing, evaluating, and deciding whether the Parties' settlement and the terms and conditions thereof are fair and reasonable, and whether approval of the settlement under the FLSA is warranted;

WHEREAS, this Agreement shall not be deemed in any manner an admission, finding, or indication for any purposes whatsoever that Gulf Coast or any of the Released Parties described

<div style="border:1px solid black; display:inline-block; padding:4px; text-align:center;"><strong>EXHIBIT<br>1</strong></div>

herein acted contrary to the law or violated the rights of Blackwell or any other person at any other time;

NOW, THEREFORE, in exchange for the good and valuable consideration and mutual understandings, acknowledgements, and covenants set forth herein, Blackwell and Gulf Coast agree as follows:

## EFFECTIVE DATE OF AGREEMENT

1.  The effective date of the Agreement ("Effective Date") is the date of approval of the Agreement by the Court.

## APPROVAL AND DISMISSAL WITH PREJUDICE

2.  As soon as practicable upon execution of this Agreement, the Parties will take the steps necessary to file a Joint Motion to Approve Confidential Settlement Agreement and to Dismiss with Prejudice. The Parties understand and agree that this entire Agreement is conditioned upon the Court's approval of same and dismissal of the Lawsuit with prejudice, each Party to bear her/its own fees and costs except as otherwise agreed. Failure of the Court to approve the Agreement in its entirety or in a substantially similar form will be grounds for the Parties to terminate the settlement.

## CONSIDERATION AND TIMING OF DISBURSEMENTS

3.  In exchange for the release of claims and other promises set forth herein, Gulf Coast hereby agrees to pay to Blackwell, conditioned upon the previous entry of an order by the Court approving this Agreement, the gross amount of FOUR THOUSAND DOLLARS AND ZERO CENTS ($4,000.00), representing a settlement payment for alleged unpaid wages and alleged liquidated damages (hereinafter, the "Settlement Proceeds"), the receipt and sufficiency of which Blackwell and her counsel acknowledge. The Settlement Proceeds will be mailed in the

2

form of two (2) checks to Plaintiff. The two (2) checks shall be made payable to Dee Blackwell whereby one check will be paid in the amount of two thousand dollars ($2,000.00) and allocated as wages, less the required employee withholdings and deductions for which a W-2 will issue. The second check shall be made payable to Dee Blackwell in the amount of two thousand dollars ($2,000.00) allocated as 1099 income. The Settlement Proceeds are to be delivered within two (2) weeks after the Court approves the Parties' Settlement. Gulf Coast also agrees to pay reasonable attorney's fees and costs of the action accrued by Blackwell, which amount will be determined by the Court upon motion by Blackwell's attorney, Daniel Patrick Evans of the Evans Law Firm, P.C. The motion for reasonable attorney's fees and costs is to be filed simultaneously with the Parties' Motion to Approve Settlement. A third check will be delivered to The Evans Law Firm P.C. in the amount ordered by the Court within two (2) weeks after the Court issues its order determining the reasonable attorney's fees and costs incurred by Blackwell's counsel during this litigation.

4. The settlement outlined above is based on a negotiated amount of the potential wages and damages at issue in the Lawsuit, taking into account the disputed status of Blackwell as an exempt employee, the disputed value of Blackwell's alleged unpaid wages, the disputed failure by Gulf Coast to abide by the Fair Labor Standards Act, as well as other disputed factual and legal issues relating to Blackwell's claims and Gulf Coast's defenses.

5. Gulf Coast maintains that Blackwell at all relevant times was an employee exempt from overtime under the FLSA because her duties satisfied the executive and/or administrative exemption. The Parties each exchanged case law in support of their positions. During settlement negotiations, Gulf Coast also produced certain records to Blackwell, including Blackwell's own resume prepared after leaving Gulf Coast, which Gulf Coast claims indicates she performed

exempt duties during her employment, and phone records maintained by Gulf Coast during the course of Blackwell's employment, which Gulf Coast asserts contradict Blackwell's assertion of the hours she claims she worked while "on call." Copies of these documents are attached as "Exhibit A" to this Agreement. Gulf Coast did not maintain or produce timesheets or a record of hours worked because of its position that Blackwell was classified as exempt during her employment with Gulf Coast.

6.      Blackwell denies that she performed any exempt duties as defined by the FLSA during the course of her employment with Gulf Coast and claims she was improperly classified and is owed alleged unpaid overtime as a result. Blackwell served and filed into the record Answers to the Court's Interrogatories (Docket Entry No. 21), which indicated that she claimed a maximum damage award (exclusive of attorney's fees and costs) of $4,692.00, comprised of $2,346.00 in alleged unpaid overtime (an average of 10.5 hours of overtime each workweek during her 184 days of employment), and $2,346.00 in liquidated damages.

7.      When coming to this Agreement, the Parties considered these many contested issues of fact and law, Blackwell's interrogatory answers, and the documents Respondent produced to Plaintiff, attached as "Exhibit A."

8.      The Parties expressly acknowledge the existence of a *bona fide* dispute regarding Gulf Coast's alleged liability and damages, and that this Agreement represents a good faith settlement of that dispute without any admission of liability. The settlement was achieved in an adversarial context. The Parties were represented by attorneys with significant FLSA experience. The settlement reflects a reasonable compromise over issues that were highly disputed, including exempt status and the hours worked by Blackwell. For the reasons described in this Agreement, the settlement is a fair resolution. The Parties believe that the value of an immediate recovery

4

outweighs the mere possibility of future relief after protracted and expensive litigation. Given the totality of these circumstances, it is the judgment of the Parties that the settlement is fair and reasonable.

## FULL AND FINAL RELEASE

9.      In consideration of the payments described above, and other mutual covenants in this Agreement, Blackwell knowingly and voluntarily hereby agrees to waive, settle, release, and forever discharge (for herself, her heirs, executors, administrators, legal representatives and assigns), Gulf Coast, and its heirs, predecessors, successors, parents, owners, subsidiaries, affiliated entities, assigns, officials, employees, officers, directors, members, managers, affiliates, agents, attorneys, representatives, lessees, insurers, and reinsurers, and their respective predecessors, successors and assigns (all of whom and which are hereinafter collectively referred to as "Released Parties"), from any and all claims, demands, lawsuits, damages, punitive damages, duties, obligations, costs, penalties, claims of attorney's fees (excluding Gulf Coast's agreement to pay reasonable attorney's fees and costs pertaining to this action as outlined above), actions, and causes of action for losses and damages of any kind whatsoever arising under or in any manner related to the Lawsuit, the Fair Labor Standards Act, and/or any state wage and hour laws.

## NON-DISPARAGEMENT

10.      The Parties jointly agree that they will not make or cause to be made any statements that disparage or damage the reputation of Plaintiff, Defendant, or Defendant's officers, directors, agents or employees. In the event such a communication is made to anyone, including but not limited to current or former employees of Defendant, the media, public interest groups, publishing companies, and/or through internet posting or social media, it will be

considered a material breach of the terms of this Agreement, the breaching party will be required to reimburse the non-breaching party for any and all compensation and benefits paid under the terms of this Agreement, less one thousand dollars ($1,000.00), which the Parties acknowledge is sufficient consideration for all other terms of this Agreement. Nothing in this provision shall prevent Plaintiff or Defendant from making any truthful statement in connection with any legal proceeding or in any investigation by any governmental authority.

11.     As a condition of settlement and in additional consideration for this Non-Disparagement clause, Plaintiff requested that Gulf Coast agree to provide a neutral reference for Blackwell to any potential employer who contacts Gulf Coast concerning Blackwell's employment history. Gulf Coast agrees to do so as part of this Agreement. The Parties agree that the terms set forth in this entire paragraph are material terms of this Agreement.

## NO ADMISSION OF LIABILITY

12.     Blackwell understands that she has made disputed claims regarding her employment with Gulf Coast and that Gulf Coast does not concede, admit, or agree with those claims. Blackwell recognizes and agrees that the settlement and release of claims as herein set forth are being made purely on a compromise basis in order to avoid further litigation and/or expense, and that the Released Parties do not admit to, and do hereby expressly deny, the validity of any claims, allegations, or liability to Blackwell or to any other person arising from or in connection with the employment or termination of employment of Blackwell by Gulf Coast. Blackwell also recognizes that Released Parties hereby expressly reserve all defenses which they may have to such claims.

## MISCELLANEOUS TERMS AND CONDITIONS

13.     Blackwell unconditionally and absolutely agrees to defend, indemnify and hold the Released Parties fully harmless from any and all liability which may hereafter be asserted against them by the United States of America and/or the State of Alabama for any taxes claimed in connection with the Settlement Proceeds together with interest and penalties thereon.

14.     This document represents the entire agreement between the Parties and there are no other promises, agreements or understandings that are not contained herein. This Agreement cannot be altered by oral agreements, and may only be amended in writing signed by all Parties hereto. Each party agrees that they will execute such further documents, and take any further actions that either party may reasonably request to effectuate the purposes of this Agreement, including seeking approval of this Agreement and the dismissal of the proceeding in the United States District Court for the Southern District of Alabama. Moreover, each party expressly represents to the other that they have not relied upon any representation or statement by another party or third person as a basis for entering into this Agreement.

15.     The invalidity or unenforceability of any provision of this Agreement shall not affect or impair any other provisions, which shall remain in full force and effect. If any portion of this Agreement is found invalid, that portion shall be severed from the Agreement.

16.     This Agreement is to be interpreted and governed pursuant to the laws of Alabama, without regard to general principles of choice of law, which might otherwise call for the application of a different state's law.

17.     This Agreement may be executed in one or more counterparts, each of which, when executed and delivered, shall be considered an original instrument, but all of which shall be considered one and the same instrument, and shall become binding when one or more counterparts have been signed by each party hereto and delivered to the other party hereto.

18.    Each party represents unto the other that this Agreement, the transaction contemplated herein, and the execution and delivery thereof, have been duly authorized by all necessary proceedings and actions.

19.    This Agreement is binding upon all parties who sign it and all who succeed to their rights and responsibilities.

20.    Blackwell expressly warrants and represents that no claims, demands, controversies, actions, causes of action, liabilities, damages, injuries, losses or other rights released or waived herein are owned, whether in whole or in part, by any other person, entity or third-party.

21.    The Parties have jointly participated in drafting this Agreement. Blackwell and Gulf Coast specifically acknowledge and concur that this Agreement has been prepared, reviewed, studied and executed, without compulsion, fraud, duress or undue influence, and without circumstances which would overcome the free will of the signatories, and that it is expressly entered into by Blackwell and Gulf Coast with the requisite experience, each party acting with the advice of counsel as an equal to the other party in bargaining the terms of this Agreement and, accordingly, the normal rule of construction to the effect that any ambiguities are to be resolved against the drafting party shall not be employed in interpreting this Agreement or any amendment of it.


By:    Dee Blackwell

_____          _____
Dee Blackwell                                                     Date

8

18.   Each party represents unto the other that this Agreement, the transaction contemplated herein, and the execution and delivery thereof, have been duly authorized by all necessary proceedings and actions.

19.   This Agreement is binding upon all parties who sign it and all who succeed to their rights and responsibilities.

20.   Blackwell expressly warrants and represents that no claims, demands, controversies, actions, causes of action, liabilities, damages, injuries, losses or other rights released or waived herein are owned, whether in whole or in part, by any other person, entity or third-party.

21.   The Parties have jointly participated in drafting this Agreement. Blackwell and Gulf Coast specifically acknowledge and concur that this Agreement has been prepared, reviewed, studied and executed, without compulsion, fraud, duress or undue influence, and without circumstances which would overcome the free will of the signatories, and that it is expressly entered into by Blackwell and Gulf Coast with the requisite experience, each party acting with the advice of counsel as an equal to the other party in bargaining the terms of this Agreement and, accordingly, the normal rule of construction to the effect that any ambiguities are to be resolved against the drafting party shall not be employed in interpreting this Agreement or any amendment of it.

By:   Dee Blackwell

_Dee Blackwell_
Dee Blackwell

X-9-2020
Date

8

APPROVED AS TO FORM AND CONTENT:

_____
D. PATRICK EVANS
The Evans Law Firm, P.C.
Attorneys at Law
1736 Oxmoor Road
Birmingham, Alabama 35209
Phone: 205-870-1970
Fax:    205-870-7763

4-15-2020
_____
Date
Counsel for Plaintiff


By: Gulf Coast Express Carriers, Inc.

_____
By:
Its:

4/8/2020
_____
Date


APPROVED AS TO FORM AND CONTENT:

_____
SIDNEY F. LEWIS V
MINIA E. BREMENSTUL
Jones Walker LLP
201 St. Charles Ave., Suite 5100
New Orleans, LA 70170
Telephone: (504) 582-8352
        (504) 582-8603
Facsimile: (504) 589-8352
        (504) 589-8603
Email: slewis@joneswalker.com
        mbremenstul@joneswalker.com

4/8/2020
_____
Date
Counsel for Defendant


AND

JAMES REBARCHAK
Jones Walker LLLP
11 N. Water Street, Suite 1200
Mobile, Alabama 36604
Telephone: (251) 432-1414
Facsimile: (251) 439-7541
jrebarchak@joneswalker.com

9

# EXHIBIT A

REDACTED

---------- Forwarded message ----------
From: **Dee Blackwell** <8c2c8f83a3ff3089864c2103f52d1375@reply.craigslist.org>
Date: Fri, Jun 22, 2018 at 2:56 PM
Subject: Chemical Dispatcher
To: dfg42-6620889738@job.craigslist.org

Dee Blackwell

6435 Hwy 45B

Eight Mile, AL 36613

251-423-8036

dee.blackwell46@gmail.com

Hello

I appreciate the opportunity to tell you a little bit about the experiences and skills. I am able to offer to your company. I specialize in the movement of freight that is time-sensitive, over-dimensional, or that requires special attention. I have dispatched freight pickup and deliveries to and from all points in the United States, Alaska, Canada, and to Mexico Border crossing points in Texas. I have utilized a variety of transportation equipment such as: pickup trucks, cargo vans, sprinter vans, 1 ton flats, straight trucks, hot shot mini floats, inter modal equipment such as flat racks, containers, and ISO tanks, dry vans, flatbeds, step decks, drop decks, double drop decks, lowboys, RGNs, stretch trailers, and liquid bulk tankers. I am able to provide load planning services for your customers.  I am TSA and HAZMAT certified.  I am also capable of brokering freight to approved contract outside carriers.

My mission is to contribute to your competitive edge by providing transportation services worthy of the services you offer your customers.  I believe each customer deserves the best freight transportation services at the best price possible.

I have managed up to 50 company drivers, lease purchase drivers, and owner operators cooperatively in the effect to provide the dependable services that allow meeting crane appointments, air freight cut offs, port or rail in gate cut offs, meeting hot shot delivery requirements, and moving over dimensional freight.

Problem solving is my specialty.  I will make sure moving freight is the least of your worries.  I would love to have the opportunity to service your freight needs.  I firmly believe.  I will bring a level of service. You will greatly appreciate and enjoy.

Respectfully

Dee A. Blackwell

---

Original craigslist post:
https://mobile.craigslist.org/trp/6620889738.html
About craigslist mail:
https://craigslist.org/about/help/email-relay
Please flag unwanted messages (spam, scam, other):
https://craigslist.org/mf/5b38062fe518c0fdb3794ec0b56d8e828e0a7eda.1

---

Dee Blackwell

Eight Mile, AL 36613

251-423-8036

Dee.Blackwell46@gmail.com

Cost Effective Trucking Dispatcher / Terminal Manager

Hot Shot / Intermodal / Flatbed / Heavy Haul / Dry Van / Air Freight / Tanker Hazmat Bulk
Transportation / Freight Brokerage

Focused, detailed driven team player with strong problem solving skills, multi-tasker who learns quickly
and shares knowledge with co-workers.  Keeps cost low by developing measures saving time and
transportation cost

Dispatching / Customer Service/ Sales / Driver Settlement / Rate Quotes / Dot Compliance

Professional Experience

Focused, detail driven team player with strong problem solving skills, multi tasker who learns quickly
and shares knowledge with co-workers. Keep cost low by developing measures saving time and
transportation cost

Dispatching / Customer Service/ Sales / Driver Settlement / Rate Quotes / Dot Compliance & Safety

Professional Experience

Gulf Coast Express Carriers, Inc

Affiliate of Quality Carriers, Inc

Creola, AL                                                                      November 2017 – May 2018

Dispatcher / Safety Advocate

Customer Service, except electronic load tenders via EDI, enter non electronic load tenders into the
TMW dispatch system, schedule drivers and equipment to cover the freight shipment, sent electronic
dispatches to trucks via People Net. Monitor driver progress via People Net.  Schedule and booked
export / import ISO tank deliveries and pickups from APM terminals' appointment website. Scheduled
tank washes. Completed shipments in TMW prepared for billing and driver settlements. Supplied
shipment updates and PODs to customers. Performed Safety person duties such as collecting and
submitting paper logs for new drivers, preparing Corrective Action documentation when drivers had
violated safety regulation.  Maintained DOT and Safety files, monitored drivers hours of service,
monitored both truck and trailer required inspections, services and scheduled such services as VIKS, 90
day / PMs, scheduled driver physicals and randoms, performed gas mask FIT test, Keep track and

reminded drivers to renew their CDLs, HAZMAT, and TWIC cards. Processed both good and bad Road Side Inspection along with any required corrective actions, assigned Infinity online training for both drivers, and terminal operations staff.

Baldwin Transfer Company, Inc.

Chickasaw, AL                                                November 2016 – February 2017

Dispatch Coordinator

Accept freight shipments from customers via phone email or customer websites.  Input freight shipments into the TMW Suite dispatch system along with the company dispatch planning spread sheet.

Monitor driver pickups, in route timing, deliveries, and hours of service, driver required breaks and speed. Update customers as to pickups, freight in route, and delivery arrival, completion and provide customer with POD information via phone calls, emails and / or customer websites. Match driver paperwork to individual freight documents; scan all documents into the TMW Suites system for invoicing

Coastal Services Express, Inc

dba / Quick Delivery Service, Mobile, AL                    February 2012 – November 2016

Hot  Shot / Intermodal Department  Customer Service for hot shot and intermodal customers, provide rates for hot shot and intermodal shipments, plan and coordinate freight , dispatch shipments to appropriate drivers and equipment, prepare dispatches (via Crown System) provide customers with shipment updates from pickup through delivery completion, providing customers with PODs, billing, driver settlements, payroll audit, monitor drivers' hours of service, speed, required break times, manage driver assets, broker freight to contract carriers, set up and manage contract carriers, customer credit checks, book driver and intermodal container in / out appointment with APM Terminal the Port of Mobile, AL, issued ComChecks for approved advances for drivers also to vendors for on the road services calls

S/M Transportation, Inc

Saraland, AL                                                October 2009 – May 2011

Flatbed Terminal Manager

Customer Service, providing flatbed rate quotes, plan and dispatch freight shipments (utilizing TMW Innovative System) prepared dispatched,  dispatch shipments to drivers and trucks via QualComm, acquired inbound backhaul freight, collect shipment related Bills of Lading and POD information, provide customers with shipment updates from pickup to delivery completions along with both verbal and Faxed hard copy PODs, submit all shipment related documentation to the billing department, monitor drivers hours of service, speed, and required breaks, communicated with drivers via QualComm , provided ComChecks to drivers for approved advances and to vendors for on the road services calls

Landstar Agent (MAB) Driven Forces, Inc

Mobile, AL                                    March 2008 – October 2009

Freight Dispatcher

Customer Service, locate, solicited, and acquire new nationwide customer base, provide customers with rates, including rates for heavy haul freight, dispatch freight to both Landstar owner operators and to contract carriers.  Submit freight information to Landstar via AS400 and LEADS systems.  Provide shipment updates to customers also to Landstar Corporate Accounts via EDI.

Education

Cedar Valley College                          Real Estate Law of Agency

Lancaster, TX

Del Mar College                               Freshman English, Introduction to Computers

Corpus Christi, TX                            Algebra and American History


Technical Skills

Microsoft Word, Excel, and Outlook, Hot Shot Air Freight Crown Dispatch System, APM Terminal – Website, TMW Suite, TMW Innovative, LEADS, AS400, EDI, People Net, Google Mail & Sharing. I have been both HAZMAT certified and TSA certified

Business Related Organizations

Transportation and Logistics Club of Mobile, AL

Business Related References

Denson White                      APM Terminal the Port of Mobile, AL

Tim Oxenburg                      Linzing Fibers, Axis, AL

Company Name: GULF COAST EXPRESS CARRIERSWorking Hours:
User name: CHRIS RHODESStart Time:8:00 AM
Structure name: DefaultFinish Time:5:00 PM
Position: GULF COAST EXPRESS CARRIERS (NPP TRANS)


Report Name: Call detail - wireless number detail



Date from: Oct-17  Date to: Jun-18


Call detail - local calls

| Date | Time | Phone # | | | |
|------|------|---------|--|--|--|
| 10/2/2017 | 8:31 AM | | 2513004764 | Creola | AL | Mobile |
| 10/2/2017 | 8:32 AM | | 2513004764 | Saraland | AL | Incoming |
| 10/2/2017 | 8:35 AM | | 2108405231 | Creola | AL | Sanantonio |
| 10/2/2017 | 8:47 AM | | 2516106389 | Creola | AL | Mobile |
| 10/2/2017 | 8:57 AM | | 2516106389 | Creola | AL | Incoming |
| 10/2/2017 | 9:36 AM | | 2513634274 | Creola | AL | Brewton |
| 10/2/2017 | 10:03 AM | | 2516106389 | Creola | AL | Incoming |
| 10/2/2017 | 10:20 AM | | 2292160731 | Saraland | AL | Incoming |
| 10/2/2017 | 10:56 AM | | 3372903454 | Creola | AL | Incoming |
| 10/2/2017 | 11:02 AM | | 2513012956 | Saraland | AL | Incoming |
| 10/2/2017 | 11:08 AM | | 2516751310 | Saraland | AL | Incoming |
| 10/2/2017 | 11:14 AM | | 3185338112 | Creola | AL | Incoming |
| 10/2/2017 | 11:25 AM | | 2282810836 | Creola | AL | Pascagoula |
| 10/2/2017 | 11:29 AM | | 2513012956 | Axis | AL | Mobile |
| 10/2/2017 | 11:49 AM | | 8505034158 | Creola | AL | Incoming |
| 10/2/2017 | 11:52 AM | | 2565522116 | Creola | AL | Decatur |
| 10/2/2017 | 11:53 AM | | 2564763695 | Creola | AL | Decatur |
| 10/2/2017 | 12:01 PM | | 2516106389 | Creola | AL | Incoming |
| 10/2/2017 | 12:27 PM | | 2516234429 | Creola | AL | Incoming |
| 10/2/2017 | 12:30 PM | | 8505034158 | Creola | AL | Pensacola |
| 10/2/2017 | 1:31 PM | | 6187191430 | Creola | AL | Columbia |
| 10/2/2017 | 1:36 PM | | 2053568221 | Creola | AL | Birmingham |
| 10/2/2017 | 2:13 PM | | 8326219162 | Creola | AL | Incoming |
| 10/2/2017 | 2:25 PM | | 8505034158 | Creola | AL | Pensacola |
| 10/2/2017 | 2:37 PM | | 8505034158 | Creola | AL | Incoming |
| 10/2/2017 | 2:46 PM | | 2512952805 | Creola | AL | Mobile |
| 10/2/2017 | 2:50 PM | | 2053568221 | Creola | AL | Incoming |
| 10/2/2017 | 2:59 PM | | 8505034158 | Creola | AL | Pensacola |
| 10/2/2017 | 3:16 PM | | 2515252192 | Saraland | AL | Incoming |
| 10/2/2017 | 3:39 PM | | 2513004764 | Creola | AL | Mobile |
| 10/2/2017 | 3:47 PM | | 2053568221 | Saraland | AL | Incoming |
| 10/2/2017 | 3:49 PM | | 3526820549 | Creola | AL | Gainesvl |
| 10/2/2017 | 3:55 PM | | 2515641297 | Creola | AL | Peterman |
| 10/2/2017 | 4:17 PM | | 2513826949 | Creola | AL | Mobile |
| 10/2/2017 | 4:31 PM | | 2513826949 | Saraland | AL | Incoming |
| 10/2/2017 | 4:35 PM | | 4235952040 | Creola | AL | Incoming |
| 10/2/2017 | 4:56 PM | | 2515252192 | Creola | AL | Mobile |
| 10/2/2017 | 5:02 PM | | 2513826949 | Creola | AL | Mobile |
| 10/2/2017 | 5:07 PM | | 2515641297 | Creola | AL | Peterman |
| 10/2/2017 | 5:15 PM | | 2053568221 | Creola | AL | Birmingham |
| 10/2/2017 | 5:16 PM | | 2513012956 | Creola | AL | Mobile |
| 10/2/2017 | 5:17 PM | | 2513012956 | Creola | AL | Incoming |
| 10/2/2017 | 5:22 PM | | 2053568221 | Chunchula | AL | Birmingham |
| 10/2/2017 | 5:32 PM | | 2516106389 | Creola | AL | Incoming |
| 10/2/2017 | 5:39 PM | | 2513004764 | Creola | AL | Mobile |
| 10/2/2017 | 5:43 PM | | 2513004764 | Creola | AL | Incoming |
| 10/2/2017 | 5:47 PM | | 2108405231 | Creola | AL | Sanantonio |

| | | | | |
|---|---|---|---|---|
| 10/2/2017 | 6:04 PM | 2053568221 Creola | AL | Incoming |
| 10/2/2017 | 6:09 PM | 2516234429 Creola | AL | Incoming |
| 10/2/2017 | 6:23 PM | 2292160731 Creola | AL | Cairo |
| 10/2/2017 | 7:45 PM | 2514900568 Eight | Mile | |
| 10/3/2017 | 2:50 AM | 2513004764 Mobile | AL | Incoming |
| 10/3/2017 | 2:59 AM | 2513004764 Mobile | AL | Mobile |
| 10/3/2017 | 9:46 AM | 2513826949 Mobile | AL | Mobile |
| 10/3/2017 | 9:48 AM | 4235952040 Mobile | AL | Chattnooga |
| 10/3/2017 | 9:56 AM | 4235952040 Mobile | AL | Incoming |
| 10/3/2017 | 10:00 AM | 2053568221 Semmes | AL | Birmingham |
| 10/3/2017 | 10:01 AM | 2513004764 Mobile | AL | Mobile |
| 10/3/2017 | 10:05 AM | 3526820549 Mobile | AL | Gainesvl |
| 10/3/2017 | 10:08 AM | 2513012956 Mobile | AL | Mobile |
| 10/3/2017 | 10:19 AM | 8326219162 Mobile | AL | Incoming |
| 10/3/2017 | 10:20 AM | 2053568221 Semmes | AL | Birmingham |
| 10/3/2017 | 11:18 AM | 2514900568 Mobile | AL | Mobile |
| 10/3/2017 | 11:24 AM | 4235952040 Mobile | AL | Chattnooga |
| 10/3/2017 | 11:32 AM | 2514900568 Mobile | AL | Mobile |
| 10/3/2017 | 11:34 AM | 2513826949 Mobile | AL | Mobile |
| 10/3/2017 | 11:36 AM | 2513004764 Mobile | AL | Mobile |
| 10/3/2017 | 12:01 PM | 2513826949 Mobile | AL | Mobile |
| 10/3/2017 | 12:05 PM | 2513004764 Mobile | AL | Mobile |
| 10/3/2017 | 12:08 PM | 2514900568 Mobile | AL | Mobile |
| 10/3/2017 | 12:13 PM | 8326219162 Mobile | AL | Alvin |
| 10/3/2017 | 1:07 PM | 2292160731 Mobile | AL | Incoming |
| 10/3/2017 | 1:54 PM | 8007826575 Mobile | AL | Toll-Free |
| 10/3/2017 | 2:09 PM | 2512952805 Mobile | AL | Mobile |
| 10/3/2017 | 2:12 PM | 2053568221 Mobile | AL | Birmingham |
| 10/3/2017 | 2:21 PM | 2513012956 Mobile | AL | Mobile |
| 10/3/2017 | 2:32 PM | 2513004764 Mobile | AL | Mobile |
| 10/3/2017 | 3:18 PM | 4235952040 Mobile | AL | Chattnooga |
| 10/3/2017 | 3:24 PM | 2514900568 Mobile | AL | Mobile |
| 10/3/2017 | 4:12 PM | 2513826949 Mobile | AL | Incoming |
| 10/3/2017 | 4:41 PM | 2513826949 Mobile | AL | Mobile |
| 10/3/2017 | 4:49 PM | 2514900568 Mobile | AL | Mobile |
| 10/3/2017 | 4:51 PM | 3526820549 Mobile | AL | Gainesvl |
| 10/3/2017 | 4:55 PM | 2513012956 Mobile | AL | Mobile |
| 10/3/2017 | 4:59 PM | 2513004764 Mobile | AL | Mobile |
| 10/3/2017 | 5:26 PM | 2514900568 Mobile | AL | Incoming |
| 10/3/2017 | 5:42 PM | 2514900568 Mobile | AL | Incoming |
| 10/3/2017 | 5:46 PM | 2513004764 Mobile | AL | Incoming |
| 10/3/2017 | 5:47 PM | 2514900568 Mobile | AL | Incoming |
| 10/3/2017 | 6:13 PM | 2513004764 Mobile | AL | Mobile |
| 10/3/2017 | 6:14 PM | 2513004764 Mobile | AL | Incoming |
| 10/3/2017 | 6:53 PM | 2515252192 Semmes | AL | Incoming |
| 10/4/2017 | 5:05 AM | 2513004764 Mobile | AL | Incoming |
| 10/4/2017 | 5:08 AM | 4235952040 Mobile | AL | Chattnooga |
| 10/4/2017 | 5:13 AM | 2513004764 Mobile | AL | Mobile |
| 10/4/2017 | 5:32 AM | 4235952040 Mobile | AL | Incoming |
| 10/4/2017 | 5:40 AM | 2513004764 Mobile | AL | Mobile |
| 10/4/2017 | 5:40 AM | 4235952040 Eight | Mile | |
| 10/4/2017 | 8:23 AM | 3526820549 Creola | AL | Incoming |
| 10/4/2017 | 8:50 AM | 2512817333 Creola | AL | Incoming |
| 10/4/2017 | 9:01 AM | 2515641297 Creola | AL | Incoming |
| 10/4/2017 | 9:10 AM | 8326219162 Creola | AL | Alvin |
| 10/4/2017 | 9:21 AM | 8505034158 Creola | AL | Pensacola |
| 10/4/2017 | 9:25 AM | 8505034158 Creola | AL | Pensacola |
| 10/4/2017 | 9:26 AM | 2513004764 Creola | AL | Mobile |
| 10/4/2017 | 9:31 AM | 4235952040 Creola | AL | Incoming |
| 10/4/2017 | 9:36 AM | 3526820549 Creola | AL | Gainesvl |
| 10/4/2017 | 9:46 AM | 2513826949 Creola | AL | Mobile |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2017 | 9:50 AM | 2513012956 | Creola | AL | Mobile |
| 10/4/2017 | 9:52 AM | 2053568221 | Creola | AL | Incoming |
| 10/4/2017 | 10:15 AM | 4235952040 | Creola | AL | Incoming |
| 10/4/2017 | 10:17 AM | 2513826949 | Saraland | AL | Mobile |
| 10/4/2017 | 10:25 AM | 2515107994 | Creola | AL | Mobile |
| 10/4/2017 | 10:36 AM | 2516106389 | Saraland | AL | Incoming |
| 10/4/2017 | 10:48 AM | 2515641297 | Saraland | AL | Incoming |
| 10/4/2017 | 10:55 AM | 2108405231 | Creola | AL | Sanantonio |
| 10/4/2017 | 10:59 AM | 2513061074 | Creola | AL | Irngtnstel |
| 10/4/2017 | 11:13 AM | 2513004764 | Saraland | AL | Incoming |
| 10/4/2017 | 11:16 AM | 2108405231 | Saraland | AL | Incoming |
| 10/4/2017 | 12:17 PM | 2516106389 | Saraland | AL | Incoming |
| 10/4/2017 | 12:37 PM | 2513012956 | Saraland | AL | Incoming |
| 10/4/2017 | 12:55 PM | 2516628913 | Creola | AL | Mobile |
| 10/4/2017 | 1:07 PM | 2513004764 | Creola | AL | Incoming |
| 10/4/2017 | 1:30 PM | 3378029470 | Creola | AL | Lk |
| 10/4/2017 | 1:33 PM | 3372903454 | Creola | AL | Incoming |
| 10/4/2017 | 1:35 PM | 8326929803 | Creola | AL | Hstnsuburb |
| 10/4/2017 | 1:37 PM | 3372903454 | Creola | AL | Incoming |
| 10/4/2017 | 1:42 PM | 2514576601 | Creola | AL | Mobile |
| 10/4/2017 | 1:43 PM | 3372903454 | Creola | AL | Incoming |
| 10/4/2017 | 1:49 PM | 3378029470 | Creola | AL | Incoming |
| 10/4/2017 | 1:53 PM | 3378029470 | Creola | AL | Lk |
| 10/4/2017 | 2:01 PM | 3378029470 | Creola | AL | Incoming |
| 10/4/2017 | 2:03 PM | 3374851418 | Creola | AL | Lk |
| 10/4/2017 | 2:17 PM | 3374851418 | Creola | AL | Lk |
| 10/4/2017 | 2:35 PM | 2516234429 | Axis | AL | Incoming |
| 10/4/2017 | 2:40 PM | 2515641297 | Creola | AL | Peterman |
| 10/4/2017 | 2:44 PM | 7132991835 | Creola | AL | Incoming |
| 10/4/2017 | 2:47 PM | 2286234481 | Creola | AL | Pascagoula |
| 10/4/2017 | 3:19 PM | 2513004764 | Axis | AL | Mobile |
| 10/4/2017 | 3:31 PM | 2513004764 | Creola | AL | Mobile |
| 10/4/2017 | 3:39 PM | 2053568221 | Saraland | AL | Incoming |
| 10/4/2017 | 3:56 PM | 2513061074 | Creola | AL | Irngtnstel |
| 10/4/2017 | 4:06 PM | 7062999195 | Creola | AL | Jasper |
| 10/4/2017 | 4:23 PM | 2515641297 | Creola | AL | Peterman |
| 10/4/2017 | 4:32 PM | 2108405231 | Creola | AL | Sanantonio |
| 10/4/2017 | 4:34 PM | 2516106389 | Creola | AL | Incoming |
| 10/4/2017 | 4:49 PM | 2108405231 | Creola | AL | Sanantonio |
| 10/4/2017 | 4:53 PM | 2513826949 | Creola | AL | Mobile |
| 10/4/2017 | 4:54 PM | 2053568221 | Creola | AL | Birmingham |
| 10/4/2017 | 5:05 PM | 2516106389 | Creola | AL | Mobile |
| 10/4/2017 | 5:20 PM | 2516234429 | Creola | AL | Mobile |
| 10/4/2017 | 5:28 PM | 2513004764 | Creola | AL | Mobile |
| 10/4/2017 | 5:35 PM | 2516234429 | Creola | AL | Mobile |
| 10/4/2017 | 5:39 PM | 2565522011 | Creola | AL | Decatur |
| 10/4/2017 | 6:24 PM | 8326219162 | Saraland | AL | Alvin |
| 10/4/2017 | 6:34 PM | 8326219162 | Creola | AL | Incoming |
| 10/4/2017 | 8:56 PM | 2515252192 | Mobile | AL | Mobile |
| 10/4/2017 | 8:57 PM | 2053568221 | Mobile | AL | Birmingham |
| 10/4/2017 | 8:58 PM | 2053568221 | Mobile | AL | Incoming |
| 10/4/2017 | 9:25 PM | 8505034158 | Mobile | AL | Pensacola |
| 10/4/2017 | 9:26 PM | 2108405231 | Mobile | AL | Sanantonio |
| 10/5/2017 | 2:15 AM | 2053568221 | Mobile | AL | Incoming |
| 10/5/2017 | 2:26 AM | 2053568221 | Mobile | AL | Incoming |
| 10/5/2017 | 2:28 AM | 2053568221 | Mobile | AL | Incoming |
| 10/5/2017 | 2:29 AM | 2053568221 | Mobile | AL | Incoming |
| 10/5/2017 | 7:50 AM | 2108405231 | Eight | Mile | |
| 10/5/2017 | 7:51 AM | 2513004764 | Eight | Mile | |
| 10/5/2017 | 7:52 AM | 8505034158 | Saraland | AL | Pensacola |
| 10/5/2017 | 7:56 AM | 2513004764 | Saraland | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 10/5/2017 | 7:59 AM | 2108405231 Saraland | AL | Sanantonio |
| 10/5/2017 | 8:01 AM | 2053568221 Saraland | AL | Birmingham |
| 10/5/2017 | 8:05 AM | 2515641297 Creola | AL | Incoming |
| 10/5/2017 | 8:16 AM | 2053568221 Saraland | AL | Incoming |
| 10/5/2017 | 8:19 AM | 2513012956 Creola | AL | Mobile |
| 10/5/2017 | 8:21 AM | 3526820549 Creola | AL | Gainesvl |
| 10/5/2017 | 8:24 AM | 2053568221 Creola | AL | Birmingham |
| 10/5/2017 | 8:29 AM | 2053568221 Creola | AL | Incoming |
| 10/5/2017 | 9:08 AM | 8505034158 Creola | AL | Pensacola |
| 10/5/2017 | 9:22 AM | 8505034158 Creola | AL | Incoming |
| 10/5/2017 | 9:41 AM | 2516106389 Creola | AL | Incoming |
| 10/5/2017 | 9:56 AM | 2513796126 Creola | AL | Mobile |
| 10/5/2017 | 9:58 AM | 2513796126 Chunchula | AL | Incoming |
| 10/5/2017 | 9:59 AM | 2513796126 Creola | AL | Mobile |
| 10/5/2017 | 10:25 AM | 2515252192 Creola | AL | Incoming |
| 10/5/2017 | 10:58 AM | 4235952040 Creola | AL | Chattnooga |
| 10/5/2017 | 10:59 AM | 4235952040 Creola | AL | Chattnooga |
| 10/5/2017 | 11:07 AM | 4235952040 Creola | AL | Incoming |
| 10/5/2017 | 11:17 AM | 3526820549 Saraland | AL | Gainesvl |
| 10/5/2017 | 11:20 AM | 2513012956 Creola | AL | Mobile |
| 10/5/2017 | 11:25 AM | 2513004764 Creola | AL | Mobile |
| 10/5/2017 | 11:33 AM | 2513004764 Creola | AL | Incoming |
| 10/5/2017 | 11:38 AM | 7133155786 Creola | AL | Houston |
| 10/5/2017 | 11:39 AM | 2565522116 Creola | AL | Decatur |
| 10/5/2017 | 11:40 AM | 2514763695 Creola | AL | Mobile |
| 10/5/2017 | 11:41 AM | 2564763695 Creola | AL | Decatur |
| 10/5/2017 | 12:19 PM | 2513012956 Creola | AL | Incoming |
| 10/5/2017 | 12:28 PM | 2513826949 Creola | AL | Mobile |
| 10/5/2017 | 12:31 PM | 2108405231 Creola | AL | Sanantonio |
| 10/5/2017 | 12:34 PM | 3526820549 Creola | AL | Gainesvl |
| 10/5/2017 | 12:50 PM | 3374851418 Creola | AL | Lk |
| 10/5/2017 | 12:55 PM | 3374851418 Creola | AL | Incoming |
| 10/5/2017 | 1:06 PM | 2053568221 Saraland | AL | Birmingham |
| 10/5/2017 | 1:26 PM | 2564763695 Creola | AL | Decatur |
| 10/5/2017 | 1:48 PM | 2286234481 Creola | AL | Pascagoula |
| 10/5/2017 | 1:51 PM | 2513826949 Creola | AL | Mobile |
| 10/5/2017 | 1:55 PM | 4235952040 Creola | AL | Incoming |
| 10/5/2017 | 2:10 PM | 3374851418 Creola | AL | Lk |
| 10/5/2017 | 2:12 PM | 2108405231 Creola | AL | Sanantonio |
| 10/5/2017 | 2:38 PM | 2108405231 Creola | AL | Incoming |
| 10/5/2017 | 2:45 PM | 2053568221 Creola | AL | Birmingham |
| 10/5/2017 | 3:06 PM | 2515641297 Creola | AL | Peterman |
| 10/5/2017 | 3:57 PM | 2108405231 Creola | AL | Incoming |
| 10/5/2017 | 4:18 PM | 3372903454 Creola | AL | Incoming |
| 10/5/2017 | 4:36 PM | 2515252192 Creola | AL | Incoming |
| 10/5/2017 | 4:38 PM | 2515252192 Creola | AL | Incoming |
| 10/5/2017 | 4:40 PM | 2515252192 Creola | AL | Incoming |
| 10/5/2017 | 4:55 PM | 2514900568 Creola | AL | Mobile |
| 10/5/2017 | 5:00 PM | 2514900568 Creola | AL | Incoming |
| 10/5/2017 | 5:09 PM | 8505034158 Creola | AL | Pensacola |
| 10/5/2017 | 5:13 PM | 2516234429 Creola | AL | Mobile |
| 10/5/2017 | 5:14 PM | 2515641297 Creola | AL | Peterman |
| 10/5/2017 | 5:21 PM | 2514900568 Creola | AL | Mobile |
| 10/5/2017 | 5:24 PM | 2516234429 Creola | AL | Incoming |
| 10/5/2017 | 5:26 PM | 2513012956 Creola | AL | Mobile |
| 10/5/2017 | 5:35 PM | 3372903454 Creola | AL | Incoming |
| 10/5/2017 | 5:38 PM | 2818511693 Creola | AL | Houston |
| 10/5/2017 | 6:05 PM | 3372903454 Creola | AL | Opelousas |
| 10/5/2017 | 6:08 PM | 2513012956 Creola | AL | Mobile |
| 10/5/2017 | 6:46 PM | 2108405231 Axis | AL | Incoming |
| 10/5/2017 | 7:06 PM | 2053568221 Axis | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 10/5/2017 | 9:34 PM | 2514576601 Creola | AL | Mobile |
| 10/5/2017 | 10:31 PM | 2053568221 Creola | AL | Incoming |
| 10/6/2017 | 8:02 AM | 2516234429 Saraland | AL | Mobile |
| 10/6/2017 | 8:03 AM | 2516106389 Saraland | AL | Mobile |
| 10/6/2017 | 8:19 AM | 2515641297 Creola | AL | Incoming |
| 10/6/2017 | 8:41 AM | 2516234429 Creola | AL | Mobile |
| 10/6/2017 | 8:45 AM | 2512323342 Saraland | AL | Incoming |
| 10/6/2017 | 8:50 AM | 2512323342 Creola | AL | Mobile |
| 10/6/2017 | 9:06 AM | 2514900568 Creola | AL | Incoming |
| 10/6/2017 | 9:30 AM | 2513826949 Creola | AL | Mobile |
| 10/6/2017 | 9:34 AM | 2512816753 Creola | AL | Incoming |
| 10/6/2017 | 9:36 AM | 2818511693 Creola | AL | Houston |
| 10/6/2017 | 9:37 AM | 2818511693 Creola | AL | Incoming |
| 10/6/2017 | 9:40 AM | 2512952805 Creola | AL | Incoming |
| 10/6/2017 | 9:57 AM | 2108405231 Creola | AL | Incoming |
| 10/6/2017 | 10:00 AM | 2516794229 Creola | AL | Mobile |
| 10/6/2017 | 11:02 AM | 2516790037 Creola | AL | Incoming |
| 10/6/2017 | 11:31 AM | 2515641297 Creola | AL | Peterman |
| 10/6/2017 | 11:46 AM | 2513004764 Creola | AL | Mobile |
| 10/6/2017 | 11:47 AM | 2513004764 Creola | AL | Incoming |
| 10/6/2017 | 11:53 AM | 2292160731 Creola | AL | Incoming |
| 10/6/2017 | 12:15 PM | 2286234481 Creola | AL | Pascagoula |
| 10/6/2017 | 12:20 PM | 2108405231 Creola | AL | Incoming |
| 10/6/2017 | 12:41 PM | 2286234481 Creola | AL | Pascagoula |
| 10/6/2017 | 12:48 PM | 4235952040 Creola | AL | Chattnooga |
| 10/6/2017 | 12:52 PM | 2286234481 Creola | AL | Incoming |
| 10/6/2017 | 12:59 PM | 4235952040 Creola | AL | Incoming |
| 10/6/2017 | 1:31 PM | 2515641297 Creola | AL | Peterman |
| 10/6/2017 | 1:33 PM | 2515641297 Creola | AL | Incoming |
| 10/6/2017 | 1:42 PM | 2564763695 Creola | AL | Decatur |
| 10/6/2017 | 1:43 PM | 2565522116 Creola | AL | Decatur |
| 10/6/2017 | 1:55 PM | 8505034158 Creola | AL | Pensacola |
| 10/6/2017 | 1:59 PM | 2565522116 Creola | AL | Decatur |
| 10/6/2017 | 2:10 PM | 2515107994 Creola | AL | Mobile |
| 10/6/2017 | 2:12 PM | 2513012956 Creola | AL | Incoming |
| 10/6/2017 | 2:16 PM | 2515641297 Creola | AL | Peterman |
| 10/6/2017 | 2:26 PM | 2516106389 Creola | AL | Mobile |
| 10/6/2017 | 2:29 PM | 2512814375 Saraland | AL | Incoming |
| 10/6/2017 | 2:44 PM | 2053568221 Creola | AL | Incoming |
| 10/6/2017 | 2:53 PM | 2515107994 Creola | AL | Mobile |
| 10/6/2017 | 3:00 PM | 7738002261 Creola | AL | Chicgozn02 |
| 10/6/2017 | 3:09 PM | 2516106389 Creola | AL | Mobile |
| 10/6/2017 | 3:37 PM | 8505034158 Creola | AL | Pensacola |
| 10/6/2017 | 3:39 PM | 4232089505 Creola | AL | Chattnooga |
| 10/6/2017 | 3:44 PM | 4235981940 Creola | AL | Chattnooga |
| 10/6/2017 | 3:45 PM | 9792482192 Creola | AL | Brazoria |
| 10/6/2017 | 3:58 PM | 2513004764 Creola | AL | Mobile |
| 10/6/2017 | 4:02 PM | 2513012956 Creola | AL | Mobile |
| 10/6/2017 | 4:05 PM | 8505034158 Creola | AL | Pensacola |
| 10/6/2017 | 4:09 PM | 4235952040 Creola | AL | Chattnooga |
| 10/6/2017 | 4:18 PM | 4235952040 Creola | AL | Incoming |
| 10/6/2017 | 4:20 PM | 2513004764 Creola | AL | Mobile |
| 10/6/2017 | 4:23 PM | 2516234429 Creola | AL | Mobile |
| 10/6/2017 | 4:26 PM | 2516234429 Creola | AL | Mobile |
| 10/6/2017 | 4:28 PM | 2108405231 Creola | AL | Sanantonio |
| 10/6/2017 | 4:34 PM | 2516234429 Creola | AL | Incoming |
| 10/6/2017 | 4:36 PM | 2513012956 Creola | AL | Incoming |
| 10/6/2017 | 4:41 PM | 8505034158 Creola | AL | Incoming |
| 10/6/2017 | 4:44 PM | 2108405231 Creola | AL | Sanantonio |
| 10/6/2017 | 4:49 PM | 2515641297 Creola | AL | Incoming |
| 10/6/2017 | 5:02 PM | 2513826949 Creola | AL | Mobile |

| Date | Time | Number | | State | Location |
|---|---|---|---|---|---|
| 10/6/2017 | 5:10 PM | 2516234429 | Creola | AL | Mobile |
| 10/6/2017 | 5:18 PM | 9792482192 | Creola | AL | Brazoria |
| 10/6/2017 | 5:26 PM | 2516106389 | Saraland | AL | Incoming |
| 10/7/2017 | 8:27 AM | 9792482192 | Mobile | AL | Incoming |
| 10/7/2017 | 8:32 AM | 8505034158 | Mobile | AL | Pensacola |
| 10/7/2017 | 8:52 AM | 4232678898 | Mobile | AL | Chattnooga |
| 10/7/2017 | 9:17 AM | 4232678898 | Mobile | AL | Chattnooga |
| 10/7/2017 | 9:30 AM | 4232678898 | Mobile | AL | Chattnooga |
| 10/7/2017 | 9:36 AM | 4238928522 | Mobile | AL | Chattnooga |
| 10/7/2017 | 9:39 AM | 7069355107 | Mobile | AL | Ringgold |
| 10/7/2017 | 9:49 AM | 8505034158 | Mobile | AL | Incoming |
| 10/7/2017 | 9:56 AM | 9792482192 | Mobile | AL | Incoming |
| 10/7/2017 | 10:00 AM | 8505034158 | Mobile | AL | Pensacola |
| 10/7/2017 | 10:46 AM | 8505034158 | Mobile | AL | Pensacola |
| 10/7/2017 | 11:17 AM | 8505034158 | Mobile | AL | Pensacola |
| 10/7/2017 | 11:46 AM | 8505034158 | Eight | Mile | |
| 10/7/2017 | 11:48 AM | 2516234429 | Mobile | AL | Incoming |
| 10/7/2017 | 11:50 AM | 2054267819 | Mobile | AL | Bessemer |
| 10/7/2017 | 12:22 PM | 8505034158 | Eight | Mile | |
| 10/7/2017 | 12:36 PM | 8505034158 | Mobile | AL | Pensacola |
| 10/7/2017 | 12:38 PM | 8505034158 | Mobile | AL | Incoming |
| 10/7/2017 | 12:40 PM | 8505034158 | Mobile | AL | Incoming |
| 10/7/2017 | 12:41 PM | 9792482192 | Mobile | AL | Brazoria |
| 10/7/2017 | 12:45 PM | 2516234429 | Mobile | AL | Mobile |
| 10/7/2017 | 1:35 PM | 2565522116 | Mobile | AL | Decatur |
| 10/7/2017 | 1:36 PM | 2564763695 | Mobile | AL | Decatur |
| 10/7/2017 | 1:40 PM | 8505034158 | Mobile | AL | Pensacola |
| 10/7/2017 | 3:11 PM | 2516234429 | Mobile | AL | Mobile |
| 10/8/2017 | 9:45 AM | 2513826949 | Mobile | AL | Mobile |
| 10/8/2017 | 10:15 AM | 2513826949 | Semmes | AL | Mobile |
| 10/8/2017 | 10:17 AM | 2513004764 | Eight | Mile | |
| 10/8/2017 | 10:24 AM | 3526820549 | Saraland | AL | Gainesvl |
| 10/8/2017 | 10:45 AM | 2282810836 | Creola | AL | Pascagoula |
| 10/8/2017 | 6:54 PM | 2516234429 | Mobile | AL | Incoming |
| 10/8/2017 | 7:01 PM | 2513012956 | Mobile | AL | Mobile |
| 10/9/2017 | 8:23 AM | 2515641297 | Creola | AL | Peterman |
| 10/9/2017 | 8:29 AM | 2286234481 | Creola | AL | Incoming |
| 10/9/2017 | 8:32 AM | 2516234429 | Creola | AL | Incoming |
| 10/9/2017 | 8:41 AM | 2053568221 | Creola | AL | Birmingham |
| 10/9/2017 | 8:52 AM | 2515641297 | Creola | AL | Peterman |
| 10/9/2017 | 9:01 AM | 2292160731 | Creola | AL | Incoming |
| 10/9/2017 | 9:08 AM | 2515107994 | Creola | AL | Mobile |
| 10/9/2017 | 9:19 AM | 2516234429 | Creola | AL | Mobile |
| 10/9/2017 | 9:21 AM | 2108405231 | Creola | AL | Sanantonio |
| 10/9/2017 | 9:31 AM | 2513826949 | Creola | AL | Incoming |
| 10/9/2017 | 9:49 AM | 2515641297 | Creola | AL | Incoming |
| 10/9/2017 | 9:55 AM | 2053568221 | Creola | AL | Incoming |
| 10/9/2017 | 10:00 AM | 2053568221 | Creola | AL | Birmingham |
| 10/9/2017 | 10:09 AM | 2515641297 | Saraland | AL | Incoming |
| 10/9/2017 | 10:12 AM | 2515107994 | Creola | AL | Incoming |
| 10/9/2017 | 11:01 AM | 9792482192 | Saraland | AL | Incoming |
| 10/9/2017 | 11:21 AM | 2053568221 | Creola | AL | Birmingham |
| 10/9/2017 | 11:39 AM | 8505034158 | Axis | AL | Incoming |
| 10/9/2017 | 11:40 AM | 2053568221 | Creola | AL | Incoming |
| 10/9/2017 | 11:44 AM | 8505034158 | Creola | AL | Incoming |
| 10/9/2017 | 12:12 PM | 3526820549 | Creola | AL | Incoming |
| 10/9/2017 | 12:24 PM | 2292160731 | Creola | AL | Incoming |
| 10/9/2017 | 12:45 PM | 2514576601 | Saraland | AL | Mobile |
| 10/9/2017 | 1:03 PM | 3526820549 | Creola | AL | Incoming |
| 10/9/2017 | 1:06 PM | 8504337621 | Creola | AL | Pensacola |
| 10/9/2017 | 1:21 PM | 2514900568 | Creola | AL | Incoming |

| 10/9/2017 | 1:31 PM | 2515641297 | Creola | AL | Incoming |
|-----------|---------|------------|--------|----|----------|
| 10/9/2017 | 1:46 PM | 2515641297 | Creola | AL | Peterman |
| 10/9/2017 | 2:00 PM | 2513826949 | Creola | AL | Mobile |
| 10/9/2017 | 2:01 PM | 2515641297 | Creola | AL | Peterman |
| 10/9/2017 | 2:13 PM | 2286234481 | Creola | AL | Incoming |
| 10/9/2017 | 2:53 PM | 2286234481 | Creola | AL | Pascagoula |
| 10/9/2017 | 2:59 PM | 2286234481 | Creola | AL | Incoming |
| 10/9/2017 | 3:26 PM | 2286234481 | Creola | AL | Incoming |
| 10/9/2017 | 3:54 PM | 2517679566 | Creola | AL | Incoming |
| 10/9/2017 | 4:03 PM | 2516234429 | Saraland | AL | Incoming |
| 10/9/2017 | 4:16 PM | 3526820549 | Creola | AL | Incoming |
| 10/9/2017 | 4:26 PM | 2292160731 | Creola | AL | Cairo |
| 10/9/2017 | 4:29 PM | 2516106389 | Creola | AL | Incoming |
| 10/9/2017 | 4:39 PM | 2564763695 | Creola | AL | Decatur |
| 10/9/2017 | 4:44 PM | 2563986836 | Creola | AL | Incoming |
| 10/9/2017 | 4:48 PM | 2108405231 | Creola | AL | Incoming |
| 10/9/2017 | 4:55 PM | 2563986836 | Creola | AL | Incoming |
| 10/9/2017 | 4:57 PM | 2513012956 | Creola | AL | Mobile |
| 10/9/2017 | 5:02 PM | 2513004764 | Saraland | AL | Incoming |
| 10/9/2017 | 5:05 PM | 2565522116 | Creola | AL | Decatur |
| 10/9/2017 | 5:06 PM | 2563986836 | Saraland | AL | Russellvl |
| 10/9/2017 | 5:07 PM | 2564763695 | Creola | AL | Decatur |
| 10/9/2017 | 5:17 PM | 2513012956 | Creola | AL | Mobile |
| 10/9/2017 | 5:20 PM | 2292160731 | Creola | AL | Incoming |
| 10/9/2017 | 6:03 PM | 2108405231 | Creola | AL | Incoming |
| 10/9/2017 | 6:11 PM | 2514900568 | Saraland | AL | Mobile |
| 10/9/2017 | 6:12 PM | 2292160731 | Creola | AL | Cairo |
| 10/10/2017 | 8:25 AM | 2564763695 | Creola | AL | Decatur |
| 10/10/2017 | 8:44 AM | 2292160731 | Creola | AL | Incoming |
| 10/10/2017 | 9:13 AM | 2513826949 | Creola | AL | Incoming |
| 10/10/2017 | 9:21 AM | 2286234481 | Saraland | AL | Incoming |
| 10/10/2017 | 9:30 AM | 2564763695 | Creola | AL | Decatur |
| 10/10/2017 | 9:52 AM | 2515107994 | Saraland | AL | Incoming |
| 10/10/2017 | 10:33 AM | 2286234481 | Saraland | AL | Pascagoula |
| 10/10/2017 | 11:18 AM | 2565522116 | Creola | AL | Decatur |
| 10/10/2017 | 11:27 AM | 2053568221 | Saraland | AL | Birmingham |
| 10/10/2017 | 11:31 AM | 2564763695 | Creola | AL | Decatur |
| 10/10/2017 | 11:41 AM | 3526820549 | Saraland | AL | Incoming |
| 10/10/2017 | 11:57 AM | 2516106389 | Creola | AL | Incoming |
| 10/10/2017 | 12:02 PM | 2286234481 | Saraland | AL | Incoming |
| 10/10/2017 | 12:06 PM | 2286234481 | Axis | AL | Incoming |
| 10/10/2017 | 12:07 PM | 9362248419 | Creola | AL | Incoming |
| 10/10/2017 | 12:13 PM | 7133059963 | Saraland | AL | Incoming |
| 10/10/2017 | 12:49 PM | 7133059963 | Creola | AL | Incoming |
| 10/10/2017 | 12:53 PM | 2515107994 | Creola | AL | Mobile |
| 10/10/2017 | 1:16 PM | 3185338112 | Creola | AL | Incoming |
| 10/10/2017 | 1:34 PM | 2516794229 | Creola | AL | Mobile |
| 10/10/2017 | 1:50 PM | 3377643666 | Creola | AL | Incoming |
| 10/10/2017 | 2:01 PM | 2512323342 | Creola | AL | Mobile |
| 10/10/2017 | 2:59 PM | 3526820549 | Creola | AL | Gainesvl |
| 10/10/2017 | 3:02 PM | 7133059963 | Creola | AL | Houston |
| 10/10/2017 | 3:06 PM | 2286234481 | Saraland | AL | Incoming |
| 10/10/2017 | 3:38 PM | 2286230290 | Axis | AL | Pascagoula |
| 10/10/2017 | 4:09 PM | 2515641297 | Saraland | AL | Incoming |
| 10/10/2017 | 4:15 PM | 2517679566 | Creola | AL | Mobile |
| 10/10/2017 | 4:20 PM | 2517679566 | Creola | AL | Mobile |
| 10/10/2017 | 4:34 PM | 2512323342 | Creola | AL | Mobile |
| 10/10/2017 | 4:35 PM | 7133059963 | Creola | AL | Houston |
| 10/10/2017 | 4:35 PM | 7133059963 | Creola | AL | Houston |
| 10/10/2017 | 4:36 PM | 2565522116 | Creola | AL | Decatur |
| 10/10/2017 | 4:37 PM | 2564763695 | Creola | AL | Decatur |

| Date | Time | Number | City | State | Location |
|------|------|--------|------|-------|----------|
| 10/10/2017 | 4:40 PM | 2513012956 | Creola | AL | Mobile |
| 10/10/2017 | 5:06 PM | 2292160731 | Creola | AL | Incoming |
| 10/10/2017 | 5:07 PM | 2292160731 | Saraland | AL | Cairo |
| 10/10/2017 | 6:16 PM | 2292160731 | Creola | AL | Cairo |
| 10/10/2017 | 6:21 PM | 2513826949 | Creola | AL | Mobile |
| 10/10/2017 | 7:15 PM | 2053568221 | Saraland | AL | Incoming |
| 10/11/2017 | 8:52 AM | 2053568221 | Creola | AL | Birmingham |
| 10/11/2017 | 8:58 AM | 2515641297 | Creola | AL | Peterman |
| 10/11/2017 | 9:01 AM | 2286234481 | Creola | AL | Pascagoula |
| 10/11/2017 | 9:11 AM | 2286234481 | Creola | AL | Pascagoula |
| 10/11/2017 | 9:53 AM | 2517679566 | Creola | AL | Mobile |
| 10/11/2017 | 10:04 AM | 2517679566 | Creola | AL | Incoming |
| 10/11/2017 | 10:17 AM | 2513826949 | Creola | AL | Incoming |
| 10/11/2017 | 10:52 AM | 2513826949 | Creola | AL | Mobile |
| 10/11/2017 | 11:05 AM | 3526820549 | Creola | AL | Gainesvl |
| 10/11/2017 | 11:42 AM | 3526820549 | Saraland | AL | Incoming |
| 10/11/2017 | 12:29 PM | 2108405231 | Creola | AL | Sanantonio |
| 10/11/2017 | 12:48 PM | 3526820549 | Creola | AL | Gainesvl |
| 10/11/2017 | 12:54 PM | 3526820549 | Creola | AL | Incoming |
| 10/11/2017 | 1:09 PM | 2292160731 | Creola | AL | Incoming |
| 10/11/2017 | 2:26 PM | 2292160731 | Creola | AL | Cairo |
| 10/11/2017 | 2:42 PM | 8002976546 | Creola | AL | Toll-Free |
| 10/11/2017 | 3:28 PM | 2292160731 | Creola | AL | Incoming |
| 10/11/2017 | 3:45 PM | 2513796126 | Creola | AL | Mobile |
| 10/11/2017 | 3:49 PM | 2513826949 | Creola | AL | Mobile |
| 10/11/2017 | 3:53 PM | 2513826949 | Creola | AL | Incoming |
| 10/11/2017 | 4:00 PM | 3526820549 | Creola | AL | Gainesvl |
| 10/11/2017 | 4:07 PM | 2286234481 | Axis | AL | Incoming |
| 10/11/2017 | 4:24 PM | 2286234481 | Creola | AL | Incoming |
| 10/11/2017 | 4:42 PM | 2516234429 | Creola | AL | Incoming |
| 10/11/2017 | 5:03 PM | 2292160731 | Creola | AL | Incoming |
| 10/11/2017 | 5:05 PM | 8505034158 | Creola | AL | Pensacola |
| 10/11/2017 | 5:09 PM | 2514900568 | Creola | AL | Mobile |
| 10/11/2017 | 5:16 PM | 2513012956 | Creola | AL | Incoming |
| 10/11/2017 | 5:24 PM | 2512814375 | Creola | AL | Incoming |
| 10/11/2017 | 5:48 PM | 3526820549 | Creola | AL | Incoming |
| 10/11/2017 | 5:52 PM | 2515641297 | Creola | AL | Peterman |
| 10/11/2017 | 6:12 PM | 2513826949 | Saraland | AL | Mobile |
| 10/11/2017 | 6:34 PM | 3185338112 | Mobile | AL | Incoming |
| 10/11/2017 | 7:43 PM | 8505034158 | Mobile | AL | Incoming |
| 10/11/2017 | 7:49 PM | 8505034158 | Mobile | AL | Incoming |
| 10/12/2017 | 7:39 AM | 9857220210 | Mobile | AL | Paradis |
| 10/12/2017 | 8:02 AM | 9857220210 | Axis | AL | Paradis |
| 10/12/2017 | 8:10 AM | 2513012956 | Creola | AL | Incoming |
| 10/12/2017 | 8:28 AM | 2292160731 | Saraland | AL | Cairo |
| 10/12/2017 | 8:33 AM | 2515641297 | Creola | AL | Peterman |
| 10/12/2017 | 8:42 AM | 2513012956 | Creola | AL | Incoming |
| 10/12/2017 | 8:58 AM | 2519443259 | Creola | AL | Incoming |
| 10/12/2017 | 9:09 AM | 2519443268 | Saraland | AL | Incoming |
| 10/12/2017 | 9:12 AM | 3526820549 | Creola | AL | Gainesvl |
| 10/12/2017 | 9:14 AM | 4233364000 | Creola | AL | Incoming |
| 10/12/2017 | 9:17 AM | 3526820549 | Creola | AL | Gainesvl |
| 10/12/2017 | 9:22 AM | 4233364000 | Saraland | AL | Incoming |
| 10/12/2017 | 9:26 AM | 4235952040 | Saraland | AL | Incoming |
| 10/12/2017 | 9:45 AM | 2515641297 | Creola | AL | Peterman |
| 10/12/2017 | 10:22 AM | 2512228447 | Saraland | AL | Incoming |
| 10/12/2017 | 11:04 AM | 2515107994 | Creola | AL | Mobile |
| 10/12/2017 | 11:05 AM | 2515107994 | Creola | AL | Incoming |
| 10/12/2017 | 11:09 AM | 3526820549 | Creola | AL | Gainesvl |
| 10/12/2017 | 11:31 AM | 2292160731 | Saraland | AL | Incoming |
| 10/12/2017 | 11:42 AM | 2513826949 | Creola | AL | Mobile |

| 10/12/2017 | 11:50 AM | 2292160731 Saraland | AL | Incoming |
|---|---|---|---|---|
| 10/12/2017 | 11:54 AM | 2292160731 Creola | AL | Cairo |
| 10/12/2017 | 11:57 AM | 2512228447 Saraland | AL | Incoming |
| 10/12/2017 | 12:02 PM | 2513826949 Creola | AL | Mobile |
| 10/12/2017 | 12:26 PM | 2513012956 Saraland | AL | Mobile |
| 10/12/2017 | 12:43 PM | 2513012956 Saraland | AL | Mobile |
| 10/12/2017 | 12:44 PM | 2512814375 Saraland | AL | Incoming |
| 10/12/2017 | 12:45 PM | 2515641297 Creola | AL | Incoming |
| 10/12/2017 | 12:51 PM | 2519443250 Creola | AL | Incoming |
| 10/12/2017 | 2:04 PM | 2515641297 Creola | AL | Peterman |
| 10/12/2017 | 2:21 PM | 2286234481 Creola | AL | Incoming |
| 10/12/2017 | 2:56 PM | 2512228447 Axis | AL | Incoming |
| 10/12/2017 | 3:04 PM | 2514900568 Creola | AL | Mobile |
| 10/12/2017 | 3:08 PM | 2514900568 Creola | AL | Mobile |
| 10/12/2017 | 3:11 PM | 2515107994 Creola | AL | Incoming |
| 10/12/2017 | 3:13 PM | 2515107994 Creola | AL | Mobile |
| 10/12/2017 | 3:16 PM | 2515107994 Creola | AL | Incoming |
| 10/12/2017 | 3:28 PM | 2292160731 Creola | AL | Incoming |
| 10/12/2017 | 3:33 PM | 2515107994 Creola | AL | Mobile |
| 10/12/2017 | 3:53 PM | 2513004764 Creola | AL | Mobile |
| 10/12/2017 | 4:22 PM | 2108405231 Creola | AL | Incoming |
| 10/12/2017 | 5:08 PM | 4235952040 Creola | AL | Chattnooga |
| 10/12/2017 | 5:12 PM | 2514900568 Creola | AL | Mobile |
| 10/12/2017 | 5:16 PM | 2514900568 Saraland | AL | Incoming |
| 10/13/2017 | 7:18 AM | 2516751310 Eight | Mile | |
| 10/13/2017 | 7:22 AM | 2513826949 Eight | Mile | |
| 10/13/2017 | 8:25 AM | 2519443259 Creola | AL | Incoming |
| 10/13/2017 | 8:47 AM | 2282810836 Creola | AL | Incoming |
| 10/13/2017 | 8:48 AM | 3526820549 Creola | AL | Gainesvl |
| 10/13/2017 | 8:50 AM | 3526820549 Creola | AL | Incoming |
| 10/13/2017 | 8:54 AM | 4078732754 Saraland | AL | Incoming |
| 10/13/2017 | 9:09 AM | 4078732754 Creola | AL | Incoming |
| 10/13/2017 | 9:20 AM | 8504337621 Creola | AL | Incoming |
| 10/13/2017 | 9:41 AM | 2565522116 Creola | AL | Decatur |
| 10/13/2017 | 10:22 AM | 2517679566 Creola | AL | Mobile |
| 10/13/2017 | 10:27 AM | 2286234481 Creola | AL | Incoming |
| 10/13/2017 | 10:35 AM | 3462172441 Creola | AL | Houston |
| 10/13/2017 | 10:47 AM | 2252490094 Creola | AL | Batonrouge |
| 10/13/2017 | 10:49 AM | 2254505551 Creola | AL | Gonzales |
| 10/13/2017 | 10:52 AM | 2252490094 Saraland | AL | Incoming |
| 10/13/2017 | 10:56 AM | 2254505551 Creola | AL | Gonzales |
| 10/13/2017 | 11:01 AM | 2519443259 Creola | AL | Incoming |
| 10/13/2017 | 11:03 AM | 3373492445 Creola | AL | Lafayette |
| 10/13/2017 | 11:07 AM | 2252490094 Saraland | AL | Incoming |
| 10/13/2017 | 11:10 AM | 2515107994 Creola | AL | Incoming |
| 10/13/2017 | 11:14 AM | 2286234481 Creola | AL | Pascagoula |
| 10/13/2017 | 11:29 AM | 2519443259 Creola | AL | Incoming |
| 10/13/2017 | 11:45 AM | 3462172441 Creola | AL | Incoming |
| 10/13/2017 | 12:12 PM | 3462172441 Saraland | AL | Houston |
| 10/13/2017 | 12:13 PM | 3462172441 Saraland | AL | Incoming |
| 10/13/2017 | 12:15 PM | 2512228447 Creola | AL | Mobile |
| 10/13/2017 | 12:19 PM | 2292160731 Creola | AL | Cairo |
| 10/13/2017 | 12:32 PM | 4233364000 Creola | AL | Charleston |
| 10/13/2017 | 12:34 PM | 2512228447 Creola | AL | Mobile |
| 10/13/2017 | 12:42 PM | 2512228447 Creola | AL | Mobile |
| 10/13/2017 | 12:43 PM | 2108405231 Creola | AL | Incoming |
| 10/13/2017 | 12:49 PM | 2292160731 Creola | AL | Incoming |
| 10/13/2017 | 1:06 PM | 2515641297 Creola | AL | Peterman |
| 10/13/2017 | 1:13 PM | 2053568221 Axis | AL | Incoming |
| 10/13/2017 | 1:30 PM | 2108405231 Creola | AL | Incoming |
| 10/13/2017 | 2:03 PM | 2254505551 Creola | AL | Gonzales |

| 10/13/2017 | 2:05 PM | 2252490094 | Creola | AL | Batonrouge |
|---|---|---|---|---|---|
| 10/13/2017 | 2:07 PM | 3373492445 | Saraland | AL | Lafayette |
| 10/13/2017 | 2:11 PM | 2512817333 | Creola | AL | Incoming |
| 10/13/2017 | 2:25 PM | 2108405231 | Creola | AL | Sanantonio |
| 10/13/2017 | 2:37 PM | 2513826949 | Creola | AL | Incoming |
| 10/13/2017 | 3:09 PM | 2515107994 | Creola | AL | Incoming |
| 10/13/2017 | 3:12 PM | 8504337621 | Creola | AL | Incoming |
| 10/13/2017 | 3:13 PM | 9122361331 | Creola | AL | Incoming |
| 10/13/2017 | 3:18 PM | 4235952040 | Creola | AL | Chattnooga |
| 10/13/2017 | 3:21 PM | 2512817333 | Creola | AL | Incoming |
| 10/13/2017 | 3:24 PM | 4235952040 | Creola | AL | Incoming |
| 10/13/2017 | 3:34 PM | 2513004764 | Creola | AL | Mobile |
| 10/13/2017 | 3:36 PM | 4235952040 | Creola | AL | Chattnooga |
| 10/13/2017 | 3:38 PM | 4235952040 | Creola | AL | Incoming |
| 10/13/2017 | 3:43 PM | 3462172441 | Saraland | AL | Houston |
| 10/13/2017 | 3:44 PM | 2516751310 | Creola | AL | Incoming |
| 10/13/2017 | 3:46 PM | 3462172441 | Saraland | AL | Incoming |
| 10/13/2017 | 3:48 PM | 8505034158 | Saraland | AL | Incoming |
| 10/13/2017 | 3:52 PM | 2515107994 | Creola | AL | Mobile |
| 10/13/2017 | 3:55 PM | 2512323342 | Creola | AL | Mobile |
| 10/13/2017 | 4:06 PM | 2286234481 | Creola | AL | Incoming |
| 10/13/2017 | 4:15 PM | 2515107994 | Saraland | AL | Incoming |
| 10/13/2017 | 4:17 PM | 2512323342 | Creola | AL | Mobile |
| 10/13/2017 | 4:19 PM | 7708204568 | Saraland | AL | Incoming |
| 10/13/2017 | 4:21 PM | 2516751310 | Saraland | AL | Mobile |
| 10/13/2017 | 4:22 PM | 2512323342 | Saraland | AL | Mobile |
| 10/13/2017 | 4:27 PM | 2516751310 | Saraland | AL | Incoming |
| 10/13/2017 | 4:28 PM | 2515252192 | Axis | AL | Mobile |
| 10/13/2017 | 4:29 PM | 3185338112 | Creola | AL | Jonesboro |
| 10/13/2017 | 4:37 PM | 2512228447 | Creola | AL | Mobile |
| 10/13/2017 | 4:45 PM | 2513826949 | Creola | AL | Mobile |
| 10/13/2017 | 4:48 PM | 2565522116 | Creola | AL | Decatur |
| 10/13/2017 | 4:49 PM | 2564763695 | Creola | AL | Decatur |
| 10/13/2017 | 4:58 PM | 8505034158 | Creola | AL | Pensacola |
| 10/13/2017 | 5:01 PM | 2108405231 | Creola | AL | Incoming |
| 10/13/2017 | 5:30 PM | 8505034158 | Axis | AL | Incoming |
| 10/13/2017 | 5:37 PM | 7047792110 | Saraland | AL | Charlotte |
| 10/13/2017 | 6:07 PM | 2512228447 | Creola | AL | Mobile |
| 10/13/2017 | 6:16 PM | 7047792110 | Creola | AL | Incoming |
| 10/13/2017 | 6:18 PM | 2292160731 | Saraland | AL | Cairo |
| 10/13/2017 | 7:23 PM | 2286234481 | Mobile | AL | Incoming |
| 10/14/2017 | 9:03 AM | 3462172441 | Mobile | AL | Houston |
| 10/14/2017 | 9:05 AM | 3462172441 | Mobile | AL | Incoming |
| 10/14/2017 | 9:17 AM | 7047792110 | Mobile | AL | Charlotte |
| 10/14/2017 | 9:33 AM | 7047792110 | Mobile | AL | Incoming |
| 10/14/2017 | 9:53 AM | 7047792110 | Mobile | AL | Incoming |
| 10/14/2017 | 9:56 AM | 8009258265 | Mobile | AL | Toll-Free |
| 10/14/2017 | 10:11 AM | 2514719760 | Mobile | AL | Mobile |
| 10/14/2017 | 10:52 AM | 3462172441 | Mobile | AL | Incoming |
| 10/14/2017 | 11:17 AM | 3462172441 | Eight | Mile | |
| 10/14/2017 | 11:46 AM | 7047792110 | Saraland | AL | Charlotte |
| 10/14/2017 | 12:43 PM | 2286234481 | Saraland | AL | Pascagoula |
| 10/14/2017 | 12:49 PM | 3462172441 | Saraland | AL | Incoming |
| 10/14/2017 | 12:53 PM | 7047792110 | Saraland | AL | Charlotte |
| 10/14/2017 | 12:58 PM | 2514576601 | Saraland | AL | Mobile |
| 10/14/2017 | 1:04 PM | 2514900568 | Saraland | AL | Mobile |
| 10/14/2017 | 1:08 PM | 2513012956 | Saraland | AL | Mobile |
| 10/14/2017 | 1:09 PM | 2514900568 | Saraland | AL | Mobile |
| 10/14/2017 | 1:10 PM | 2513012956 | Saraland | AL | Incoming |
| 10/14/2017 | 1:12 PM | 2514576601 | Saraland | AL | Mobile |
| 10/14/2017 | 1:17 PM | 3462172441 | Saraland | AL | Houston |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2017 | 1:18 PM | 7047792110 | Saraland | AL | Charlotte |
| 10/14/2017 | 3:31 PM | 3462172441 | Mobile | AL | Houston |
| 10/14/2017 | 3:40 PM | 3462172441 | Mobile | AL | Incoming |
| 10/15/2017 | 5:40 PM | 2515252192 | Saraland | AL | Incoming |
| 10/15/2017 | 9:32 PM | 2286234481 | Mobile | AL | Pascagoula |
| 10/16/2017 | 7:51 AM | 3462172441 | Eight | Mile | |
| 10/16/2017 | 7:52 AM | 3462172441 | Eight | Mile | |
| 10/16/2017 | 8:22 AM | 2286234481 | Creola | AL | Pascagoula |
| 10/16/2017 | 8:26 AM | 2286234481 | Creola | AL | Incoming |
| 10/16/2017 | 8:29 AM | 2513004764 | Creola | AL | Mobile |
| 10/16/2017 | 8:57 AM | 9122361331 | Creola | AL | Incoming |
| 10/16/2017 | 9:18 AM | 2515641297 | Creola | AL | Incoming |
| 10/16/2017 | 9:32 AM | 8505034158 | Creola | AL | Pensacola |
| 10/16/2017 | 9:35 AM | 2512228447 | Saraland | AL | Mobile |
| 10/16/2017 | 9:35 AM | 2512228447 | Creola | AL | Incoming |
| 10/16/2017 | 9:37 AM | 2512228447 | Saraland | AL | Mobile |
| 10/16/2017 | 9:48 AM | 4235952040 | Creola | AL | Chattnooga |
| 10/16/2017 | 10:16 AM | 8504337621 | Saraland | AL | Incoming |
| 10/16/2017 | 10:49 AM | 7132991835 | Creola | AL | Houston |
| 10/16/2017 | 11:09 AM | 2512323342 | Creola | AL | Incoming |
| 10/16/2017 | 11:13 AM | 7132991835 | Creola | AL | Incoming |
| 10/16/2017 | 11:13 AM | 7132991835 | Creola | AL | Houston |
| 10/16/2017 | 11:25 AM | 2819302300 | Creola | AL | Deer |
| 10/16/2017 | 11:26 AM | 2819302423 | Creola | AL | Deer |
| 10/16/2017 | 11:28 AM | 2819302423 | Creola | AL | Deer |
| 10/16/2017 | 11:29 AM | 7132991835 | Creola | AL | Houston |
| 10/16/2017 | 11:30 AM | 8504337621 | Creola | AL | Incoming |
| 10/16/2017 | 11:48 AM | 8504337621 | Creola | AL | Incoming |
| 10/16/2017 | 11:53 AM | 9137880441 | Creola | AL | Kansascity |
| 10/16/2017 | 11:55 AM | 9137880441 | Creola | AL | Incoming |
| 10/16/2017 | 12:18 PM | 3373425993 | Creola | AL | Stmartinvl |
| 10/16/2017 | 12:24 PM | 8504337621 | Saraland | AL | Pensacola |
| 10/16/2017 | 12:26 PM | 2512952805 | Creola | AL | Incoming |
| 10/16/2017 | 12:30 PM | 2512952805 | Saraland | AL | Incoming |
| 10/16/2017 | 12:34 PM | 2514576601 | Saraland | AL | Mobile |
| 10/16/2017 | 1:11 PM | 8505034158 | Saraland | AL | Pensacola |
| 10/16/2017 | 1:31 PM | 2513004764 | Creola | AL | Mobile |
| 10/16/2017 | 2:25 PM | 2286234481 | Creola | AL | Incoming |
| 10/16/2017 | 2:30 PM | 8509687719 | Saraland | AL | Cantonment |
| 10/16/2017 | 2:37 PM | 2108405231 | Saraland | AL | Sanantonio |
| 10/16/2017 | 2:39 PM | 2108405231 | Creola | AL | Incoming |
| 10/16/2017 | 3:06 PM | 9122361331 | Axis | AL | Incoming |
| 10/16/2017 | 3:15 PM | 2286234481 | Creola | AL | Incoming |
| 10/16/2017 | 4:11 PM | 2516751310 | Creola | AL | Mobile |
| 10/16/2017 | 4:22 PM | 2513004764 | Creola | AL | Mobile |
| 10/16/2017 | 4:46 PM | 2513826949 | Creola | AL | Mobile |
| 10/16/2017 | 4:57 PM | 3526820549 | Creola | AL | Gainesvl |
| 10/16/2017 | 4:59 PM | 3526820549 | Creola | AL | Incoming |
| 10/16/2017 | 5:01 PM | 2516234429 | Creola | AL | Mobile |
| 10/16/2017 | 5:02 PM | 2108405231 | Saraland | AL | Sanantonio |
| 10/16/2017 | 5:27 PM | 2108405231 | Creola | AL | Sanantonio |
| 10/16/2017 | 7:02 PM | 7132991835 | Eight | Mile | |
| 10/17/2017 | 7:50 AM | 2513826949 | Mobile | AL | Incoming |
| 10/17/2017 | 9:22 AM | 2512814456 | Mobile | AL | Incoming |
| 10/17/2017 | 9:30 AM | 3462172441 | Saraland | AL | Houston |
| 10/17/2017 | 9:32 AM | 3462172441 | Saraland | AL | Incoming |
| 10/17/2017 | 10:07 AM | 2512323342 | Creola | AL | Mobile |
| 10/17/2017 | 11:03 AM | 2514576601 | Creola | AL | Mobile |
| 10/17/2017 | 11:07 AM | 7132991835 | Creola | AL | Houston |
| 10/17/2017 | 11:08 AM | 2286234481 | Creola | AL | Pascagoula |
| 10/17/2017 | 11:13 AM | 2512323342 | Creola | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 10/17/2017 | 11:25 AM | 2053568221 Axis | AL | Birmingham |
| 10/17/2017 | 11:54 AM | 2108405231 Creola | AL | Sanantonio |
| 10/17/2017 | 12:59 PM | 2512228447 Creola | AL | Mobile |
| 10/17/2017 | 2:12 PM | 2108405231 Saraland | AL | Sanantonio |
| 10/17/2017 | 3:03 PM | 2516790037 Creola | AL | Incoming |
| 10/17/2017 | 3:06 PM | 2513004764 Creola | AL | Incoming |
| 10/17/2017 | 3:10 PM | 2516751310 Creola | AL | Incoming |
| 10/17/2017 | 4:18 PM | 2513012956 Saraland | AL | Mobile |
| 10/18/2017 | 7:46 AM | 2292160731 Mobile | AL | Incoming |
| 10/18/2017 | 8:28 AM | 2292160731 Creola | AL | Cairo |
| 10/18/2017 | 9:11 AM | 2516751310 Creola | AL | Incoming |
| 10/18/2017 | 9:57 AM | 3186134555 Creola | AL | Incoming |
| 10/18/2017 | 10:01 AM | 2108405231 Creola | AL | Incoming |
| 10/18/2017 | 10:20 AM | 3526820549 Creola | AL | Gainesvl |
| 10/18/2017 | 11:04 AM | 2292160731 Creola | AL | Incoming |
| 10/18/2017 | 11:43 AM | 2515641297 Creola | AL | Incoming |
| 10/18/2017 | 11:46 AM | 2513004764 Creola | AL | Incoming |
| 10/18/2017 | 12:23 PM | 2516751310 Creola | AL | Incoming |
| 10/18/2017 | 1:00 PM | 3185338112 Creola | AL | Incoming |
| 10/18/2017 | 1:02 PM | 2515252192 Creola | AL | Incoming |
| 10/18/2017 | 1:16 PM | 2512323342 Creola | AL | Mobile |
| 10/18/2017 | 2:15 PM | 2292160731 Creola | AL | Incoming |
| 10/18/2017 | 3:01 PM | 2516751310 Creola | AL | Incoming |
| 10/18/2017 | 3:10 PM | 8505034158 Creola | AL | Incoming |
| 10/18/2017 | 3:24 PM | 2516751310 Saraland | AL | Incoming |
| 10/18/2017 | 3:27 PM | 2513012956 Creola | AL | Mobile |
| 10/18/2017 | 3:29 PM | 2512228447 Creola | AL | Mobile |
| 10/18/2017 | 3:37 PM | 2512228447 Saraland | AL | Mobile |
| 10/18/2017 | 3:42 PM | 2516234429 Creola | AL | Mobile |
| 10/18/2017 | 3:45 PM | 2512228447 Creola | AL | Mobile |
| 10/18/2017 | 3:50 PM | 2513012956 Creola | AL | Incoming |
| 10/18/2017 | 4:06 PM | 2516751310 Creola | AL | Incoming |
| 10/18/2017 | 4:33 PM | 2515641297 Creola | AL | Incoming |
| 10/18/2017 | 4:48 PM | 3526820549 Axis | AL | Gainesvl |
| 10/18/2017 | 4:52 PM | 2512228447 Creola | AL | Mobile |
| 10/18/2017 | 5:03 PM | 2515641297 Creola | AL | Peterman |
| 10/18/2017 | 5:22 PM | 8326219162 Creola | AL | Alvin |
| 10/18/2017 | 5:31 PM | 2514900568 Creola | AL | Mobile |
| 10/18/2017 | 5:48 PM | 2514900568 Creola | AL | Incoming |
| 10/18/2017 | 5:54 PM | 2513012956 Creola | AL | Mobile |
| 10/18/2017 | 6:24 PM | 2513012956 Creola | AL | Mobile |
| 10/19/2017 | 8:03 AM | 2513012956 Saraland | AL | Mobile |
| 10/19/2017 | 8:05 AM | 2516751310 Saraland | AL | Mobile |
| 10/19/2017 | 8:22 AM | 2516234429 Creola | AL | Mobile |
| 10/19/2017 | 8:23 AM | 2516234429 Creola | AL | Incoming |
| 10/19/2017 | 8:27 AM | 2515252192 Creola | AL | Incoming |
| 10/19/2017 | 8:36 AM | 2516751310 Saraland | AL | Incoming |
| 10/19/2017 | 8:37 AM | 2513012956 Creola | AL | Mobile |
| 10/19/2017 | 8:48 AM | 2292160731 Creola | AL | Cairo |
| 10/19/2017 | 8:53 AM | 8326219162 Creola | AL | Alvin |
| 10/19/2017 | 8:57 AM | 2513826949 Saraland | AL | Mobile |
| 10/19/2017 | 9:10 AM | 2513012956 Creola | AL | Mobile |
| 10/19/2017 | 9:37 AM | 2515641297 Creola | AL | Incoming |
| 10/19/2017 | 10:20 AM | 2286234481 Creola | AL | Incoming |
| 10/19/2017 | 11:12 AM | 2516751310 Creola | AL | Mobile |
| 10/19/2017 | 11:28 AM | 4235952040 Creola | AL | Incoming |
| 10/19/2017 | 11:34 AM | 2516751310 Creola | AL | Mobile |
| 10/19/2017 | 11:39 AM | 2286234481 Creola | AL | Incoming |
| 10/19/2017 | 11:47 AM | 2516751310 Creola | AL | Incoming |
| 10/19/2017 | 12:34 PM | 9855071881 Creola | AL | Hammond |
| 10/19/2017 | 12:36 PM | 2515641297 Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 10/19/2017 | 12:41 PM | 9855071881 Creola | AL | Incoming |
| 10/19/2017 | 1:19 PM | 2513004764 Creola | AL | Mobile |
| 10/19/2017 | 1:20 PM | 3375777813 Saraland | AL | Incoming |
| 10/19/2017 | 1:23 PM | 2513004764 Saraland | AL | Mobile |
| 10/19/2017 | 2:05 PM | 2513004764 Saraland | AL | Mobile |
| 10/19/2017 | 2:07 PM | 2108405231 Creola | AL | Incoming |
| 10/19/2017 | 2:12 PM | 2516106389 Creola | AL | Incoming |
| 10/19/2017 | 2:15 PM | 2286234481 Creola | AL | Incoming |
| 10/19/2017 | 2:30 PM | 2515107994 Creola | AL | Mobile |
| 10/19/2017 | 2:37 PM | 2516751310 Creola | AL | Mobile |
| 10/19/2017 | 3:15 PM | 2514528770 Axis | AL | Mobile |
| 10/19/2017 | 3:17 PM | 8504337621 Creola | AL | Pensacola |
| 10/19/2017 | 3:23 PM | 2292160731 Creola | AL | Incoming |
| 10/19/2017 | 3:31 PM | 2286234481 Creola | AL | Incoming |
| 10/19/2017 | 3:37 PM | 2565522000 Saraland | AL | Incoming |
| 10/19/2017 | 3:43 PM | 9855071881 Saraland | AL | Hammond |
| 10/19/2017 | 3:53 PM | 2286234481 Creola | AL | Pascagoula |
| 10/19/2017 | 4:33 PM | 2286234481 Creola | AL | Incoming |
| 10/19/2017 | 4:58 PM | 8505034158 Saraland | AL | Incoming |
| 10/19/2017 | 6:18 PM | 2515641297 Mobile | AL | Incoming |
| 10/19/2017 | 6:27 PM | 2108405231 Mobile | AL | Sanantonio |
| 10/19/2017 | 6:40 PM | 2515252192 Mobile | AL | Incoming |
| 10/19/2017 | 7:00 PM | 8883668868 Mobile | AL | Incoming |
| 10/19/2017 | 7:20 PM | 2516234429 Mobile | AL | Mobile |
| 10/19/2017 | 7:21 PM | 2512228447 Mobile | AL | Mobile |
| 10/19/2017 | 8:24 PM | 2516234429 Mobile | AL | Incoming |
| 10/20/2017 | 7:52 AM | 2513004764 Eight | Mile | |
| 10/20/2017 | 7:55 AM | 2513004764 Eight | Mile | |
| 10/20/2017 | 8:43 AM | 3378029470 Creola | AL | Incoming |
| 10/20/2017 | 8:58 AM | 2286234481 Creola | AL | Incoming |
| 10/20/2017 | 10:31 AM | 3375777813 Creola | AL | New |
| 10/20/2017 | 10:59 AM | 5049064343 Saraland | AL | Incoming |
| 10/20/2017 | 11:01 AM | 2817813880 Creola | AL | Bammel |
| 10/20/2017 | 11:28 AM | 2516106389 Creola | AL | Mobile |
| 10/20/2017 | 11:32 AM | 2286234481 Creola | AL | Pascagoula |
| 10/20/2017 | 12:04 PM | 2286234481 Creola | AL | Incoming |
| 10/20/2017 | 12:21 PM | 8326219162 Creola | AL | Alvin |
| 10/20/2017 | 12:44 PM | 2817813880 Creola | AL | Bammel |
| 10/20/2017 | 12:48 PM | 2252746463 Creola | AL | Batonrouge |
| 10/20/2017 | 12:51 PM | 2252746463 Creola | AL | Incoming |
| 10/20/2017 | 12:56 PM | 2512228447 Creola | AL | Mobile |
| 10/20/2017 | 12:58 PM | 2516234429 Saraland | AL | Mobile |
| 10/20/2017 | 1:00 PM | 2512468302 Creola | AL | Jackson |
| 10/20/2017 | 1:01 PM | 2512468494 Creola | AL | Jackson |
| 10/20/2017 | 1:13 PM | 2516234429 Creola | AL | Incoming |
| 10/20/2017 | 1:17 PM | 2514576601 Creola | AL | Mobile |
| 10/20/2017 | 1:29 PM | 2515641297 Saraland | AL | Peterman |
| 10/20/2017 | 1:35 PM | 2516106389 Creola | AL | Mobile |
| 10/20/2017 | 1:38 PM | 2516234429 Creola | AL | Mobile |
| 10/20/2017 | 1:39 PM | 8327418614 Creola | AL | Houston |
| 10/20/2017 | 1:51 PM | 2108405231 Creola | AL | Incoming |
| 10/20/2017 | 1:56 PM | 8503464228 Creola | AL | Pensacola |
| 10/20/2017 | 2:01 PM | 2517093226 Creola | AL | Incoming |
| 10/20/2017 | 2:02 PM | 2108405231 Creola | AL | Sanantonio |
| 10/20/2017 | 2:07 PM | 2292160731 Creola | AL | Incoming |
| 10/20/2017 | 2:17 PM | 2512228447 Creola | AL | Incoming |
| 10/20/2017 | 2:26 PM | 2515107994 Saraland | AL | Mobile |
| 10/20/2017 | 2:32 PM | 8327418614 Creola | AL | Incoming |
| 10/20/2017 | 2:38 PM | 2108405231 Creola | AL | Sanantonio |
| 10/20/2017 | 2:42 PM | 2108405231 Creola | AL | Sanantonio |
| 10/20/2017 | 2:56 PM | 8505034158 Saraland | AL | Pensacola |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2017 | 3:08 PM | 2565522116 | Creola | AL | Decatur |
| 10/20/2017 | 3:14 PM | 7042458688 | Creola | AL | Salisbury |
| 10/20/2017 | 3:15 PM | 4235952040 | Creola | AL | Incoming |
| 10/20/2017 | 3:21 PM | 7042458688 | Creola | AL | Incoming |
| 10/20/2017 | 3:21 PM | 2108405231 | Creola | AL | Incoming |
| 10/20/2017 | 3:24 PM | 7042458688 | Saraland | AL | Incoming |
| 10/20/2017 | 3:34 PM | 8505034158 | Creola | AL | Pensacola |
| 10/20/2017 | 3:38 PM | 2292160731 | Creola | AL | Cairo |
| 10/20/2017 | 3:40 PM | 2817813880 | Creola | AL | Bammel |
| 10/20/2017 | 3:43 PM | 8327418614 | Creola | AL | Houston |
| 10/20/2017 | 3:44 PM | 2513826949 | Creola | AL | Mobile |
| 10/20/2017 | 3:49 PM | 7042458688 | Creola | AL | Incoming |
| 10/20/2017 | 4:06 PM | 3375777813 | Creola | AL | Incoming |
| 10/20/2017 | 4:11 PM | 2517679566 | Creola | AL | Mobile |
| 10/20/2017 | 4:15 PM | 2292160731 | Creola | AL | Incoming |
| 10/20/2017 | 4:17 PM | 7042458688 | Creola | AL | Salisbury |
| 10/20/2017 | 4:26 PM | 3045173456 | Creola | AL | Weston |
| 10/20/2017 | 4:36 PM | 7132991835 | Creola | AL | Houston |
| 10/20/2017 | 4:38 PM | 2512228447 | Creola | AL | Incoming |
| 10/20/2017 | 4:40 PM | 2517679566 | Saraland | AL | Incoming |
| 10/20/2017 | 4:47 PM | 8505034158 | Creola | AL | Incoming |
| 10/20/2017 | 4:52 PM | 8505034158 | Creola | AL | Incoming |
| 10/20/2017 | 4:58 PM | 3375777813 | Creola | AL | New |
| 10/20/2017 | 5:05 PM | 3375777813 | Creola | AL | Incoming |
| 10/20/2017 | 5:25 PM | 2564763695 | Creola | AL | Decatur |
| 10/20/2017 | 5:45 PM | 3375777813 | Creola | AL | New |
| 10/20/2017 | 5:47 PM | 7042458688 | Creola | AL | Salisbury |
| 10/20/2017 | 6:10 PM | 7042458688 | Creola | AL | Salisbury |
| 10/20/2017 | 6:38 PM | 2108405231 | Creola | AL | Incoming |
| 10/20/2017 | 6:41 PM | 2516106389 | Creola | AL | Incoming |
| 10/20/2017 | 8:06 PM | 2515641297 | Mobile | AL | Incoming |
| 10/20/2017 | 8:29 PM | 2515641297 | Mobile | AL | Incoming |
| 10/21/2017 | 9:25 AM | 2516106389 | Mobile | AL | Mobile |
| 10/21/2017 | 1:35 PM | 2108405231 | Mobile | AL | Sanantonio |
| 10/21/2017 | 1:42 PM | 8326178622 | Mobile | AL | Hstnsuburb |
| 10/21/2017 | 4:05 PM | 2108405231 | Mobile | AL | Sanantonio |
| 10/21/2017 | 4:20 PM | 7042458688 | Mobile | AL | Incoming |
| 10/21/2017 | 4:21 PM | 2564763695 | Mobile | AL | Decatur |
| 10/21/2017 | 4:45 PM | 8502938373 | Mobile | AL | Pensacola |
| 10/21/2017 | 4:49 PM | 7042458688 | Mobile | AL | Salisbury |
| 10/21/2017 | 4:53 PM | 8502938373 | Mobile | AL | Incoming |
| 10/21/2017 | 4:55 PM | 7042458688 | Mobile | AL | Incoming |
| 10/22/2017 | 10:18 AM | 7042458688 | Hattiesbur | MS | Salisbury |
| 10/22/2017 | 11:40 AM | 2108405231 | Hattiesbur | MS | Sanantonio |
| 10/22/2017 | 11:43 AM | 2108405231 | Hattiesbur | MS | Incoming |
| 10/23/2017 | 8:16 AM | 2053568221 | Creola | AL | Incoming |
| 10/23/2017 | 9:13 AM | 8504973937 | Saraland | AL | Incoming |
| 10/23/2017 | 9:28 AM | 2286234481 | Creola | AL | Incoming |
| 10/23/2017 | 9:34 AM | 2252746463 | Creola | AL | Batonrouge |
| 10/23/2017 | 9:57 AM | 2513796126 | Creola | AL | Mobile |
| 10/23/2017 | 10:04 AM | 2512067918 | Creola | AL | Incoming |
| 10/23/2017 | 10:20 AM | 2516106389 | Creola | AL | Incoming |
| 10/23/2017 | 10:56 AM | 2516106389 | Creola | AL | Mobile |
| 10/23/2017 | 11:22 AM | 2286234481 | Creola | AL | Pascagoula |
| 10/23/2017 | 11:48 AM | 2512228447 | Creola | AL | Incoming |
| 10/23/2017 | 12:16 PM | 2108405231 | Saraland | AL | Incoming |
| 10/23/2017 | 1:08 PM | 2516751310 | Creola | AL | Incoming |
| 10/23/2017 | 1:15 PM | 8503464228 | Creola | AL | Pensacola |
| 10/23/2017 | 1:26 PM | 2516751310 | Creola | AL | Mobile |
| 10/23/2017 | 1:41 PM | 4043540632 | Creola | AL | Atlanta |
| 10/23/2017 | 2:11 PM | 3526820549 | Creola | AL | Gainesvl |

| | | | | |
|---|---|---|---|---|
| 10/23/2017 | 2:26 PM | 8504973937 Creola | AL | Incoming |
| 10/23/2017 | 2:38 PM | 3373425993 Creola | AL | Stmartinvl |
| 10/23/2017 | 2:56 PM | 3373425993 Creola | AL | Stmartinvl |
| 10/23/2017 | 2:56 PM | 3373425993 Creola | AL | Incoming |
| 10/23/2017 | 2:56 PM | 3373425993 Creola | AL | Stmartinvl |
| 10/23/2017 | 3:03 PM | 3373425993 Creola | AL | Stmartinvl |
| 10/23/2017 | 3:26 PM | 2292160731 Creola | AL | Cairo |
| 10/23/2017 | 4:30 PM | 3526820549 Saraland | AL | Incoming |
| 10/23/2017 | 4:42 PM | 2516234429 Saraland | AL | Mobile |
| 10/23/2017 | 5:37 PM | 2514900568 Saraland | AL | Mobile |
| 10/23/2017 | 5:40 PM | 2513004764 Saraland | AL | Mobile |
| 10/23/2017 | 5:42 PM | 2513826949 Chunchula | AL | Mobile |
| 10/24/2017 | 7:45 AM | 7704716577 Mobile | AL | Atlanta |
| 10/24/2017 | 8:13 AM | 2516106389 Creola | AL | Incoming |
| 10/24/2017 | 8:57 AM | 2513826949 Creola | AL | Incoming |
| 10/24/2017 | 9:06 AM | 2512468302 Creola | AL | Jackson |
| 10/24/2017 | 9:07 AM | 2513826949 Saraland | AL | Mobile |
| 10/24/2017 | 9:12 AM | 2512228447 Creola | AL | Mobile |
| 10/24/2017 | 10:01 AM | 8326219162 Creola | AL | Incoming |
| 10/24/2017 | 10:17 AM | 2512952805 Creola | AL | Mobile |
| 10/24/2017 | 10:18 AM | 2512952805 Creola | AL | Incoming |
| 10/24/2017 | 11:08 AM | 2286234481 Creola | AL | Pascagoula |
| 10/24/2017 | 11:18 AM | 2515331222 Creola | AL | Mobile |
| 10/24/2017 | 11:25 AM | 2516794332 Creola | AL | Mobile |
| 10/24/2017 | 11:26 AM | 2516751310 Creola | AL | Incoming |
| 10/24/2017 | 11:45 AM | 2512228447 Creola | AL | Incoming |
| 10/24/2017 | 11:58 AM | 4235952040 Creola | AL | Incoming |
| 10/24/2017 | 12:32 PM | 2516106389 Creola | AL | Mobile |
| 10/24/2017 | 1:06 PM | 4043540632 Creola | AL | Incoming |
| 10/24/2017 | 1:20 PM | 2513012956 Creola | AL | Mobile |
| 10/24/2017 | 1:22 PM | 2515331222 Creola | AL | Mobile |
| 10/24/2017 | 1:24 PM | 2516751310 Creola | AL | Mobile |
| 10/24/2017 | 1:33 PM | 2515252192 Creola | AL | Mobile |
| 10/24/2017 | 1:34 PM | 2515252192 Creola | AL | Incoming |
| 10/24/2017 | 1:48 PM | 2513012956 Creola | AL | Mobile |
| 10/24/2017 | 2:05 PM | 2516751310 Creola | AL | Incoming |
| 10/24/2017 | 2:12 PM | 8503464228 Creola | AL | Incoming |
| 10/24/2017 | 2:23 PM | 2512952805 Creola | AL | Mobile |
| 10/24/2017 | 2:26 PM | 2516751310 Saraland | AL | Mobile |
| 10/24/2017 | 2:43 PM | 2516751310 Creola | AL | Incoming |
| 10/24/2017 | 2:55 PM | 2512952805 Creola | AL | Incoming |
| 10/24/2017 | 3:00 PM | 2516751310 Creola | AL | Mobile |
| 10/24/2017 | 3:24 PM | 5044168240 Creola | AL | Neworleans |
| 10/24/2017 | 3:27 PM | 5044316381 Creola | AL | Kenner |
| 10/24/2017 | 3:29 PM | 2513012956 Creola | AL | Mobile |
| 10/24/2017 | 3:31 PM | 5044316381 Creola | AL | Kenner |
| 10/24/2017 | 3:36 PM | 5048107420 Creola | AL | Neworleans |
| 10/24/2017 | 3:36 PM | 5044316381 Creola | AL | Kenner |
| 10/24/2017 | 3:43 PM | 5048107420 Creola | AL | Neworleans |
| 10/24/2017 | 3:44 PM | 2513012956 Creola | AL | Mobile |
| 10/24/2017 | 4:04 PM | 2516751310 Creola | AL | Incoming |
| 10/24/2017 | 4:06 PM | 2515331222 Creola | AL | Mobile |
| 10/24/2017 | 4:48 PM | 2516751310 Creola | AL | Mobile |
| 10/24/2017 | 4:57 PM | 2292160731 Saraland | AL | Cairo |
| 10/24/2017 | 5:01 PM | 5048107420 Creola | AL | Neworleans |
| 10/24/2017 | 5:30 PM | 2513826949 Creola | AL | Mobile |
| 10/24/2017 | 5:36 PM | 2053568221 Creola | AL | Birmingham |
| 10/24/2017 | 5:40 PM | 2515331222 Creola | AL | Mobile |
| 10/24/2017 | 5:44 PM | 2515331222 Creola | AL | Incoming |
| 10/24/2017 | 6:23 PM | 2514900568 Saraland | AL | Mobile |
| 10/24/2017 | 7:16 PM | 8503464228 Mobile | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 10/25/2017 | 8:51 AM | 2513302411 Creola | AL | Mobile |
| 10/25/2017 | 8:55 AM | 2513302078 Creola | AL | Mobile |
| 10/25/2017 | 9:06 AM | 3463007295 Saraland | AL | Bammel |
| 10/25/2017 | 9:48 AM | 3375777813 Creola | AL | Incoming |
| 10/25/2017 | 10:13 AM | 3526820549 Creola | AL | Incoming |
| 10/25/2017 | 11:28 AM | 2108405231 Creola | AL | Incoming |
| 10/25/2017 | 11:33 AM | 2512952805 Axis | AL | Incoming |
| 10/25/2017 | 12:03 PM | 2513004764 Saraland | AL | Mobile |
| 10/25/2017 | 12:22 PM | 2512228447 Creola | AL | Mobile |
| 10/25/2017 | 12:30 PM | 5048107420 Creola | AL | Neworleans |
| 10/25/2017 | 12:33 PM | 5048107420 Creola | AL | Incoming |
| 10/25/2017 | 12:39 PM | 3047444770 Creola | AL | Charleston |
| 10/25/2017 | 12:41 PM | 2515252192 Creola | AL | Incoming |
| 10/25/2017 | 12:42 PM | 3046521095 Creola | AL | Sistersvl |
| 10/25/2017 | 12:44 PM | 3047557534 Creola | AL | Nitro |
| 10/25/2017 | 12:47 PM | 3047553800 Creola | AL | Nitro |
| 10/25/2017 | 12:48 PM | 3047557534 Creola | AL | Nitro |
| 10/25/2017 | 12:50 PM | 3047512112 Creola | AL | Huntington |
| 10/25/2017 | 12:56 PM | 4122622300 Creola | AL | Coraopolis |
| 10/25/2017 | 1:14 PM | 2514576601 Saraland | AL | Mobile |
| 10/25/2017 | 1:27 PM | 2108405231 Creola | AL | Incoming |
| 10/25/2017 | 1:31 PM | 5048107420 Creola | AL | Incoming |
| 10/25/2017 | 1:47 PM | 2513004764 Creola | AL | Incoming |
| 10/25/2017 | 1:52 PM | 2513012956 Creola | AL | Mobile |
| 10/25/2017 | 1:55 PM | 2286234481 Creola | AL | Pascagoula |
| 10/25/2017 | 2:53 PM | 2514576601 Creola | AL | Mobile |
| 10/25/2017 | 2:56 PM | 7042458688 Creola | AL | Salisbury |
| 10/25/2017 | 3:48 PM | 7042458688 Creola | AL | Salisbury |
| 10/25/2017 | 3:52 PM | 2516751310 Creola | AL | Mobile |
| 10/25/2017 | 3:56 PM | 7042458688 Creola | AL | Incoming |
| 10/25/2017 | 4:07 PM | 3375777813 Creola | AL | Incoming |
| 10/25/2017 | 4:08 PM | 3375777813 Creola | AL | Incoming |
| 10/25/2017 | 4:16 PM | 2516751310 Creola | AL | Incoming |
| 10/25/2017 | 4:43 PM | 3526820549 Creola | AL | Gainesvl |
| 10/25/2017 | 5:51 PM | 2108405231 Creola | AL | Sanantonio |
| 10/25/2017 | 5:52 PM | 2108405231 Creola | AL | Incoming |
| 10/25/2017 | 6:09 PM | 2512228447 Creola | AL | Mobile |
| 10/25/2017 | 7:49 PM | 2513004764 Mobile | AL | Mobile |
| 10/26/2017 | 3:51 AM | 2513012956 Mobile | AL | Mobile |
| 10/26/2017 | 7:25 AM | 2252235779 Creola | AL | Batonrouge |
| 10/26/2017 | 7:45 AM | 3526820549 Creola | AL | Gainesvl |
| 10/26/2017 | 9:53 AM | 5048107420 Creola | AL | Incoming |
| 10/26/2017 | 10:01 AM | 2519443259 Saraland | AL | Incoming |
| 10/26/2017 | 10:08 AM | 3377643666 Saraland | AL | Incoming |
| 10/26/2017 | 11:26 AM | 2513004764 Creola | AL | Mobile |
| 10/26/2017 | 11:42 AM | 2516106389 Creola | AL | Incoming |
| 10/26/2017 | 11:48 AM | 2516106389 Creola | AL | Incoming |
| 10/26/2017 | 12:40 PM | 2516751310 Creola | AL | Incoming |
| 10/26/2017 | 1:23 PM | 2512952805 Creola | AL | Mobile |
| 10/26/2017 | 1:40 PM | 2516106389 Creola | AL | Mobile |
| 10/26/2017 | 1:46 PM | 2108405231 Creola | AL | Incoming |
| 10/26/2017 | 1:48 PM | 2516751310 Creola | AL | Mobile |
| 10/26/2017 | 2:01 PM | 2515107994 Creola | AL | Mobile |
| 10/26/2017 | 2:25 PM | 2516751310 Creola | AL | Mobile |
| 10/26/2017 | 2:36 PM | 2286234481 Creola | AL | Pascagoula |
| 10/26/2017 | 2:53 PM | 3375777813 Creola | AL | New |
| 10/26/2017 | 2:59 PM | 2515107994 Creola | AL | Mobile |
| 10/26/2017 | 3:10 PM | 3375777813 Creola | AL | Incoming |
| 10/26/2017 | 3:15 PM | 2514900568 Saraland | AL | Mobile |
| 10/26/2017 | 3:57 PM | 8503464228 Creola | AL | Pensacola |
| 10/26/2017 | 4:14 PM | 2516106389 Saraland | AL | Incoming |

| 10/26/2017 | 4:30 PM  | 2516106389 Creola    | AL | Incoming    |
|------------|----------|----------------------|----|-------------|
| 10/26/2017 | 5:06 PM  | 2252235779 Saraland  | AL | Batonrouge  |
| 10/26/2017 | 5:59 PM  | 8505034158 Creola    | AL | Pensacola   |
| 10/26/2017 | 6:17 PM  | 2512323342 Creola    | AL | Mobile      |
| 10/27/2017 | 8:06 AM  | 2516751310 Creola    | AL | Mobile      |
| 10/27/2017 | 10:35 AM | 2252235779 Creola    | AL | Batonrouge  |
| 10/27/2017 | 11:48 AM | 2515107994 Creola    | AL | Incoming    |
| 10/27/2017 | 12:07 PM | 2517679566 Creola    | AL | Mobile      |
| 10/27/2017 | 12:18 PM | 2513004764 Creola    | AL | Mobile      |
| 10/27/2017 | 12:32 PM | 3463007295 Creola    | AL | Incoming    |
| 10/27/2017 | 12:57 PM | 2515107994 Saraland  | AL | Mobile      |
| 10/27/2017 | 1:22 PM  | 2252235779 Creola    | AL | Incoming    |
| 10/27/2017 | 1:45 PM  | 2512228447 Saraland  | AL | Mobile      |
| 10/27/2017 | 1:50 PM  | 2513012956 Creola    | AL | Mobile      |
| 10/27/2017 | 1:59 PM  | 2513004764 Creola    | AL | Mobile      |
| 10/27/2017 | 2:02 PM  | 2513004764 Creola    | AL | Incoming    |
| 10/27/2017 | 2:10 PM  | 2515252192 Saraland  | AL | Incoming    |
| 10/27/2017 | 2:17 PM  | 2292160731 Saraland  | AL | Incoming    |
| 10/27/2017 | 2:25 PM  | 3375777813 Creola    | AL | Incoming    |
| 10/27/2017 | 2:59 PM  | 2252235779 Creola    | AL | Batonrouge  |
| 10/27/2017 | 3:14 PM  | 2515107994 Creola    | AL | Mobile      |
| 10/27/2017 | 3:23 PM  | 2516106389 Creola    | AL | Mobile      |
| 10/27/2017 | 3:49 PM  | 2108405231 Creola    | AL | Sanantonio  |
| 10/27/2017 | 3:54 PM  | 2252235779 Creola    | AL | Incoming    |
| 10/27/2017 | 4:07 PM  | 2292160731 Creola    | AL | Cairo       |
| 10/27/2017 | 4:11 PM  | 2516106389 Saraland  | AL | Incoming    |
| 10/27/2017 | 4:17 PM  | 2286234481 Creola    | AL | Pascagoula  |
| 10/27/2017 | 4:23 PM  | 2513012956 Creola    | AL | Mobile      |
| 10/27/2017 | 4:29 PM  | 2517679566 Creola    | AL | Incoming    |
| 10/27/2017 | 4:35 PM  | 3526820549 Creola    | AL | Gainesvl    |
| 10/27/2017 | 4:50 PM  | 2512228447 Creola    | AL | Mobile      |
| 10/27/2017 | 4:53 PM  | 2515107994 Creola    | AL | Incoming    |
| 10/27/2017 | 4:55 PM  | 2513012956 Creola    | AL | Incoming    |
| 10/27/2017 | 4:56 PM  | 2512228447 Creola    | AL | Mobile      |
| 10/27/2017 | 4:59 PM  | 2516106389 Creola    | AL | Mobile      |
| 10/27/2017 | 5:00 PM  | 2257162457 Creola    | AL | Wh          |
| 10/27/2017 | 5:02 PM  | 3377643666 Creola    | AL | Lk          |
| 10/27/2017 | 5:03 PM  | 2053568221 Saraland  | AL | Birmingham  |
| 10/27/2017 | 5:10 PM  | 2516106389 Creola    | AL | Mobile      |
| 10/27/2017 | 5:15 PM  | 2516751310 Creola    | AL | Mobile      |
| 10/27/2017 | 5:30 PM  | 2514900568 Creola    | AL | Mobile      |
| 10/27/2017 | 5:35 PM  | 3377643666 Axis      | AL | Lk          |
| 10/27/2017 | 5:36 PM  | 2515107994 Creola    | AL | Mobile      |
| 10/27/2017 | 5:37 PM  | 2515107994 Creola    | AL | Incoming    |
| 10/27/2017 | 5:42 PM  | 2515107994 Creola    | AL | Incoming    |
| 10/27/2017 | 5:42 PM  | 2053568221 Creola    | AL | Birmingham  |
| 10/27/2017 | 5:43 PM  | 2053568221 Saraland  | AL | Birmingham  |
| 10/27/2017 | 5:44 PM  | 2053568221 Creola    | AL | Birmingham  |
| 10/27/2017 | 6:02 PM  | 3463007295 Creola    | AL | Bammel      |
| 10/27/2017 | 7:14 PM  | 2512228447 Saraland  | AL | Mobile      |
| 10/27/2017 | 7:15 PM  | 2515252192 Saraland  | AL | Incoming    |
| 10/28/2017 | 7:41 PM  | 2292160731 Theodore  | AL | Cairo       |
| 10/28/2017 | 8:17 PM  | 2252235779 Theodore  | AL | Batonrouge  |
| 10/28/2017 | 10:21 PM | 2252235779 Mobile    | AL | Batonrouge  |
| 10/28/2017 | 11:17 PM | 3463007295 Mobile    | AL | Incoming    |
| 10/29/2017 | 12:12 PM | 2292160731 Mobile    | AL | Incoming    |
| 10/29/2017 | 2:50 PM  | 8883668868 Mobile    | AL | Incoming    |
| 10/29/2017 | 6:05 PM  | 2517679566 Hattiesbur| MS | Incoming    |
| 10/29/2017 | 6:22 PM  | 2516106389 Hattiesbur| MS | Mobile      |
| 10/29/2017 | 6:28 PM  | 2512323342 Hattiesbur| MS | Mobile      |
| 10/29/2017 | 8:03 PM  | 2516106389 Mobile    | AL | Mobile      |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2017 | 8:06 PM | 3463007295 | Mobile | AL | Bammel |
| 10/30/2017 | 6:31 AM | 2286234481 | Mobile | AL | Pascagoula |
| 10/30/2017 | 8:19 AM | 6014663623 | Saraland | AL | Hattiesbg |
| 10/30/2017 | 8:30 AM | 2516106389 | Creola | AL | Incoming |
| 10/30/2017 | 8:48 AM | 6014663623 | Saraland | AL | Incoming |
| 10/30/2017 | 8:58 AM | 6014663623 | Creola | AL | Hattiesbg |
| 10/30/2017 | 9:00 AM | 2515252192 | Creola | AL | Incoming |
| 10/30/2017 | 9:17 AM | 2516794229 | Creola | AL | Mobile |
| 10/30/2017 | 9:27 AM | 2516794332 | Creola | AL | Mobile |
| 10/30/2017 | 9:39 AM | 2516751310 | Creola | AL | Incoming |
| 10/30/2017 | 9:48 AM | 2516751310 | Creola | AL | Incoming |
| 10/30/2017 | 10:58 AM | 2516106389 | Creola | AL | Incoming |
| 10/30/2017 | 11:13 AM | 2517679566 | Creola | AL | Mobile |
| 10/30/2017 | 11:55 AM | 2286234481 | Saraland | AL | Pascagoula |
| 10/30/2017 | 12:14 PM | 2513004764 | Creola | AL | Mobile |
| 10/30/2017 | 12:32 PM | 2513004764 | Creola | AL | Incoming |
| 10/30/2017 | 12:37 PM | 2053568221 | Creola | AL | Incoming |
| 10/30/2017 | 12:40 PM | 4235952040 | Creola | AL | Incoming |
| 10/30/2017 | 12:53 PM | 8555162568 | Creola | AL | Incoming |
| 10/30/2017 | 1:08 PM | 7133155833 | Creola | AL | Incoming |
| 10/30/2017 | 1:13 PM | 3463007295 | Creola | AL | Bammel |
| 10/30/2017 | 1:16 PM | 7133155833 | Creola | AL | Houston |
| 10/30/2017 | 1:31 PM | 2252235779 | Creola | AL | Incoming |
| 10/30/2017 | 2:33 PM | 4235952040 | Creola | AL | Chattnooga |
| 10/30/2017 | 2:40 PM | 2516106389 | Creola | AL | Incoming |
| 10/30/2017 | 2:43 PM | 3463007295 | Creola | AL | Incoming |
| 10/30/2017 | 2:50 PM | 3373518761 | Creola | AL | Incoming |
| 10/30/2017 | 3:01 PM | 3463007295 | Creola | AL | Incoming |
| 10/30/2017 | 3:02 PM | 7133155833 | Creola | AL | Houston |
| 10/30/2017 | 3:13 PM | 2565522116 | Creola | AL | Decatur |
| 10/30/2017 | 3:29 PM | 9792482192 | Creola | AL | Brazoria |
| 10/30/2017 | 3:30 PM | 9792482192 | Saraland | AL | Incoming |
| 10/30/2017 | 3:33 PM | 2565522000 | Saraland | AL | Incoming |
| 10/30/2017 | 3:34 PM | 3463007295 | Creola | AL | Bammel |
| 10/30/2017 | 3:35 PM | 9792482192 | Creola | AL | Incoming |
| 10/30/2017 | 3:36 PM | 3463007295 | Creola | AL | Bammel |
| 10/30/2017 | 3:38 PM | 2565522116 | Saraland | AL | Decatur |
| 10/30/2017 | 3:43 PM | 2565522000 | Saraland | AL | Incoming |
| 10/30/2017 | 3:59 PM | 2516106389 | Creola | AL | Mobile |
| 10/30/2017 | 4:27 PM | 2252235779 | Creola | AL | Batonrouge |
| 10/30/2017 | 4:39 PM | 2516106389 | Saraland | AL | Incoming |
| 10/30/2017 | 4:55 PM | 2286234481 | Creola | AL | Incoming |
| 10/30/2017 | 5:12 PM | 2252235779 | Creola | AL | Incoming |
| 10/30/2017 | 5:16 PM | 2254487958 | Creola | AL | Incoming |
| 10/30/2017 | 5:41 PM | 6014663623 | Creola | AL | Incoming |
| 10/30/2017 | 5:49 PM | 2516794229 | Creola | AL | Mobile |
| 10/30/2017 | 5:56 PM | 2286234481 | Creola | AL | Incoming |
| 10/30/2017 | 6:00 PM | 2513004764 | Creola | AL | Mobile |
| 10/30/2017 | 6:04 PM | 2286234481 | Creola | AL | Pascagoula |
| 10/30/2017 | 6:10 PM | 6014663623 | Saraland | AL | Hattiesbg |
| 10/30/2017 | 8:41 PM | 6014663623 | Mobile | AL | Hattiesbg |
| 10/31/2017 | 7:57 AM | 3372517827 | Mobile | AL | Incoming |
| 10/31/2017 | 8:13 AM | 2516106389 | Saraland | AL | Incoming |
| 10/31/2017 | 8:46 AM | 3372517827 | Creola | AL | Incoming |
| 10/31/2017 | 9:00 AM | 2516106389 | Creola | AL | Mobile |
| 10/31/2017 | 9:03 AM | 2292160731 | Saraland | AL | Incoming |
| 10/31/2017 | 9:20 AM | 2252235779 | Creola | AL | Batonrouge |
| 10/31/2017 | 9:25 AM | 2252235779 | Axis | AL | Incoming |
| 10/31/2017 | 10:18 AM | 2516794332 | Creola | AL | Mobile |
| 10/31/2017 | 11:36 AM | 2512817282 | Creola | AL | Incoming |
| 10/31/2017 | 12:18 PM | 2513004764 | Creola | AL | Mobile |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2017 | 1:08 PM | 6014663623 | Creola | AL | Hattiesbg |
| 10/31/2017 | 1:18 PM | 2516234429 | Creola | AL | Mobile |
| 10/31/2017 | 1:20 PM | 6014663623 | Creola | AL | Incoming |
| 10/31/2017 | 2:10 PM | 2516751310 | Creola | AL | Mobile |
| 10/31/2017 | 2:12 PM | 2516751310 | Saraland | AL | Incoming |
| 10/31/2017 | 2:53 PM | 2515107994 | Creola | AL | Mobile |
| 10/31/2017 | 3:48 PM | 2513004764 | Creola | AL | Incoming |
| 10/31/2017 | 3:57 PM | 6014663623 | Creola | AL | Incoming |
| 10/31/2017 | 4:02 PM | 2513826949 | Creola | AL | Mobile |
| 10/31/2017 | 4:31 PM | 2516106389 | Saraland | AL | Incoming |
| 10/31/2017 | 4:38 PM | 2516751310 | Creola | AL | Incoming |
| 10/31/2017 | 4:52 PM | 2516106389 | Creola | AL | Mobile |
| 10/31/2017 | 5:02 PM | 6014663623 | Saraland | AL | Hattiesbg |
| 10/31/2017 | 6:08 PM | 6014663623 | Creola | AL | Hattiesbg |
| 10/31/2017 | 6:23 PM | 6014663623 | Saraland | AL | Incoming |
| 10/31/2017 | 7:22 PM | 2513004764 | Mobile | AL | Mobile |
| 10/31/2017 | 7:36 PM | 2513004764 | Mobile | AL | Mobile |
| 10/31/2017 | 8:33 PM | 3463007295 | Mobile | AL | Bammel |
| 11/1/2017 | 7:31 AM | 2516106389 | Creola | AL | Mobile |
| 11/1/2017 | 7:41 AM | 2516234429 | Axis | AL | Mobile |
| 11/1/2017 | 8:01 AM | 2292160731 | Creola | AL | Cairo |
| 11/1/2017 | 8:04 AM | 2053568221 | Creola | AL | Incoming |
| 11/1/2017 | 8:15 AM | 2515641297 | Creola | AL | Incoming |
| 11/1/2017 | 8:22 AM | 2516106389 | Creola | AL | Incoming |
| 11/1/2017 | 8:25 AM | 8504337621 | Creola | AL | Pensacola |
| 11/1/2017 | 8:25 AM | 8504337621 | Creola | AL | Pensacola |
| 11/1/2017 | 8:29 AM | 2516106389 | Creola | AL | Mobile |
| 11/1/2017 | 8:30 AM | 2292160731 | Axis | AL | Incoming |
| 11/1/2017 | 8:48 AM | 2516234429 | Saraland | AL | Mobile |
| 11/1/2017 | 9:08 AM | 3373518761 | Creola | AL | Incoming |
| 11/1/2017 | 9:45 AM | 2515641297 | Creola | AL | Peterman |
| 11/1/2017 | 9:46 AM | 2515641297 | Creola | AL | Incoming |
| 11/1/2017 | 9:53 AM | 2515107994 | Creola | AL | Incoming |
| 11/1/2017 | 10:12 AM | 2515107994 | Creola | AL | Mobile |
| 11/1/2017 | 10:14 AM | 2108405231 | Creola | AL | Sanantonio |
| 11/1/2017 | 11:00 AM | 2515107994 | Creola | AL | Mobile |
| 11/1/2017 | 11:05 AM | 3375777813 | Creola | AL | Incoming |
| 11/1/2017 | 11:15 AM | 8504337621 | Creola | AL | Pensacola |
| 11/1/2017 | 11:15 AM | 8504337621 | Creola | AL | Pensacola |
| 11/1/2017 | 11:17 AM | 2515252192 | Creola | AL | Mobile |
| 11/1/2017 | 11:19 AM | 2513826949 | Creola | AL | Mobile |
| 11/1/2017 | 11:24 AM | 2513826949 | Creola | AL | Mobile |
| 11/1/2017 | 11:33 AM | 6014663623 | Creola | AL | Incoming |
| 11/1/2017 | 11:57 AM | 2292160731 | Saraland | AL | Incoming |
| 11/1/2017 | 11:58 AM | 2515331222 | Saraland | AL | Incoming |
| 11/1/2017 | 12:28 PM | 2516751310 | Saraland | AL | Incoming |
| 11/1/2017 | 1:34 PM | 2512323342 | Saraland | AL | Incoming |
| 11/1/2017 | 2:07 PM | 2565522116 | Creola | AL | Decatur |
| 11/1/2017 | 2:08 PM | 2564763695 | Creola | AL | Decatur |
| 11/1/2017 | 2:12 PM | 8509607719 | Creola | AL | Panamacity |
| 11/1/2017 | 2:13 PM | 8509687719 | Creola | AL | Cantonment |
| 11/1/2017 | 2:14 PM | 8502938373 | Creola | AL | Pensacola |
| 11/1/2017 | 2:27 PM | 8326219162 | Axis | AL | Incoming |
| 11/1/2017 | 2:40 PM | 2405869576 | Creola | AL | Incoming |
| 11/1/2017 | 2:43 PM | 8326219162 | Creola | AL | Alvin |
| 11/1/2017 | 2:45 PM | 6014663623 | Saraland | AL | Incoming |
| 11/1/2017 | 2:47 PM | 3373518761 | Creola | AL | Opelousas |
| 11/1/2017 | 2:48 PM | 3373518761 | Saraland | AL | Opelousas |
| 11/1/2017 | 2:50 PM | 2515252192 | Creola | AL | Incoming |
| 11/1/2017 | 3:06 PM | 8505034158 | Creola | AL | Pensacola |
| 11/1/2017 | 3:26 PM | 2515107994 | Creola | AL | Incoming |

| 11/1/2017 | 3:30 PM | 2515107994 Creola | AL | Incoming |
| 11/1/2017 | 3:47 PM | 2516106389 Creola | AL | Incoming |
| 11/1/2017 | 4:28 PM | 2108405231 Creola | AL | Sanantonio |
| 11/1/2017 | 4:43 PM | 2516234429 Saraland | AL | Mobile |
| 11/1/2017 | 4:51 PM | 2515641297 Creola | AL | Peterman |
| 11/1/2017 | 4:53 PM | 2516794229 Creola | AL | Mobile |
| 11/1/2017 | 4:59 PM | 2053568221 Saraland | AL | Birmingham |
| 11/1/2017 | 5:04 PM | 2513004764 Creola | AL | Mobile |
| 11/1/2017 | 5:21 PM | 8505034158 Creola | AL | Incoming |
| 11/1/2017 | 5:23 PM | 3373518761 Creola | AL | Incoming |
| 11/1/2017 | 5:30 PM | 8503464228 Creola | AL | Pensacola |
| 11/1/2017 | 5:38 PM | 2512228447 Creola | AL | Mobile |
| 11/1/2017 | 6:02 PM | 2516106389 Creola | AL | Incoming |
| 11/1/2017 | 6:14 PM | 3183029008 Eight | Mile | |
| 11/1/2017 | 11:38 PM | 2292160731 Mobile | AL | Cairo |
| 11/2/2017 | 7:51 AM | 6014663623 Eight | Mile | |
| 11/2/2017 | 8:30 AM | 2512323342 Creola | AL | Incoming |
| 11/2/2017 | 8:33 AM | 2516794332 Creola | AL | Mobile |
| 11/2/2017 | 8:35 AM | 2513004764 Creola | AL | Incoming |
| 11/2/2017 | 8:36 AM | 6014663623 Creola | AL | Hattiesbg |
| 11/2/2017 | 8:51 AM | 2516234429 Creola | AL | Incoming |
| 11/2/2017 | 8:59 AM | 6014663623 Creola | AL | Incoming |
| 11/2/2017 | 9:20 AM | 3373518761 Creola | AL | Incoming |
| 11/2/2017 | 10:02 AM | 8503464228 Creola | AL | Pensacola |
| 11/2/2017 | 10:08 AM | 6014663623 Creola | AL | Hattiesbg |
| 11/2/2017 | 10:18 AM | 2292160731 Saraland | AL | Incoming |
| 11/2/2017 | 10:21 AM | 6014663623 Creola | AL | Incoming |
| 11/2/2017 | 10:34 AM | 6014663623 Creola | AL | Hattiesbg |
| 11/2/2017 | 10:44 AM | 6014663623 Creola | AL | Incoming |
| 11/2/2017 | 10:50 AM | 2516794332 Saraland | AL | Mobile |
| 11/2/2017 | 10:56 AM | 2053568221 Creola | AL | Birmingham |
| 11/2/2017 | 11:03 AM | 6014663623 Saraland | AL | Incoming |
| 11/2/2017 | 11:30 AM | 3463007295 Creola | AL | Incoming |
| 11/2/2017 | 11:33 AM | 8503464228 Creola | AL | Pensacola |
| 11/2/2017 | 12:08 PM | 2515752296 Creola | AL | Incoming |
| 11/2/2017 | 12:14 PM | 8326219162 Creola | AL | Incoming |
| 11/2/2017 | 12:56 PM | 2516751310 Saraland | AL | Incoming |
| 11/2/2017 | 12:57 PM | 8503464228 Creola | AL | Pensacola |
| 11/2/2017 | 1:04 PM | 8503464228 Creola | AL | Incoming |
| 11/2/2017 | 1:15 PM | 2512323342 Creola | AL | Mobile |
| 11/2/2017 | 1:27 PM | 2286234481 Creola | AL | Pascagoula |
| 11/2/2017 | 1:36 PM | 2286234481 Creola | AL | Pascagoula |
| 11/2/2017 | 2:49 PM | 8135697256 Creola | AL | Incoming |
| 11/2/2017 | 3:18 PM | 2286234481 Creola | AL | Incoming |
| 11/2/2017 | 3:30 PM | 2513826949 Creola | AL | Mobile |
| 11/2/2017 | 3:33 PM | 3526820549 Axis | AL | Incoming |
| 11/2/2017 | 3:43 PM | 2516234429 Creola | AL | Mobile |
| 11/2/2017 | 3:47 PM | 8503464228 Creola | AL | Incoming |
| 11/2/2017 | 3:49 PM | 2514900568 Creola | AL | Mobile |
| 11/2/2017 | 3:51 PM | 8503464228 Creola | AL | Pensacola |
| 11/2/2017 | 3:59 PM | 8326219162 Creola | AL | Incoming |
| 11/2/2017 | 4:00 PM | 2516751310 Creola | AL | Mobile |
| 11/2/2017 | 4:03 PM | 2515252192 Creola | AL | Mobile |
| 11/2/2017 | 4:21 PM | 2516106389 Creola | AL | Incoming |
| 11/2/2017 | 4:26 PM | 2516751310 Creola | AL | Mobile |
| 11/2/2017 | 4:28 PM | 2516794332 Creola | AL | Mobile |
| 11/2/2017 | 4:33 PM | 2516106389 Creola | AL | Mobile |
| 11/2/2017 | 4:54 PM | 8503464228 Saraland | AL | Incoming |
| 11/2/2017 | 5:07 PM | 8326219162 Saraland | AL | Incoming |
| 11/2/2017 | 5:10 PM | 2516751310 Creola | AL | Mobile |
| 11/2/2017 | 5:25 PM | 8505034158 Creola | AL | Pensacola |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2017 | 5:27 PM | 2512323342 | Creola | AL | Mobile |
| 11/2/2017 | 5:29 PM | 2512228447 | Creola | AL | Mobile |
| 11/2/2017 | 5:30 PM | 2512228447 | Creola | AL | Incoming |
| 11/2/2017 | 5:46 PM | 6014663623 | Creola | AL | Hattiesbg |
| 11/2/2017 | 5:48 PM | 8505034158 | Creola | AL | Pensacola |
| 11/2/2017 | 5:52 PM | 3373518761 | Creola | AL | Opelousas |
| 11/2/2017 | 5:57 PM | 3373518761 | Creola | AL | Incoming |
| 11/3/2017 | 7:49 AM | 2512228447 | Creola | AL | Mobile |
| 11/3/2017 | 8:03 AM | 2405869576 | Creola | AL | Incoming |
| 11/3/2017 | 8:18 AM | 6014663623 | Saraland | AL | Incoming |
| 11/3/2017 | 8:27 AM | 8326219162 | Creola | AL | Alvin |
| 11/3/2017 | 8:54 AM | 2516751310 | Creola | AL | Incoming |
| 11/3/2017 | 8:56 AM | 8503464228 | Creola | AL | Pensacola |
| 11/3/2017 | 9:18 AM | 3375777813 | Saraland | AL | Incoming |
| 11/3/2017 | 9:47 AM | 3377643666 | Creola | AL | Incoming |
| 11/3/2017 | 9:59 AM | 2515107994 | Creola | AL | Mobile |
| 11/3/2017 | 10:43 AM | 2516751310 | Saraland | AL | Incoming |
| 11/3/2017 | 10:56 AM | 6014663623 | Creola | AL | Incoming |
| 11/3/2017 | 11:01 AM | 2516106389 | Saraland | AL | Incoming |
| 11/3/2017 | 11:39 AM | 2292160731 | Creola | AL | Incoming |
| 11/3/2017 | 11:41 AM | 2405869576 | Saraland | AL | Incoming |
| 11/3/2017 | 11:59 AM | 2515641297 | Creola | AL | Peterman |
| 11/3/2017 | 12:03 PM | 6014663623 | Creola | AL | Hattiesbg |
| 11/3/2017 | 12:15 PM | 2512468302 | Creola | AL | Incoming |
| 11/3/2017 | 12:27 PM | 2516751310 | Creola | AL | Incoming |
| 11/3/2017 | 12:29 PM | 2516106389 | Axis | AL | Incoming |
| 11/3/2017 | 12:29 PM | 6014663623 | Creola | AL | Incoming |
| 11/3/2017 | 12:34 PM | 2516106389 | Creola | AL | Mobile |
| 11/3/2017 | 12:49 PM | 2108405231 | Creola | AL | Incoming |
| 11/3/2017 | 1:21 PM | 2513826949 | Creola | AL | Mobile |
| 11/3/2017 | 1:23 PM | 2515252192 | Creola | AL | Mobile |
| 11/3/2017 | 1:25 PM | 2515252192 | Creola | AL | Incoming |
| 11/3/2017 | 1:26 PM | 8503464228 | Creola | AL | Pensacola |
| 11/3/2017 | 1:42 PM | 2516106389 | Saraland | AL | Incoming |
| 11/3/2017 | 1:48 PM | 2053568221 | Saraland | AL | Incoming |
| 11/3/2017 | 1:52 PM | 2516234429 | Creola | AL | Mobile |
| 11/3/2017 | 1:56 PM | 8326219162 | Creola | AL | Incoming |
| 11/3/2017 | 2:03 PM | 2565522000 | Creola | AL | Incoming |
| 11/3/2017 | 2:20 PM | 2516106389 | Creola | AL | Mobile |
| 11/3/2017 | 2:26 PM | 2513004764 | Creola | AL | Mobile |
| 11/3/2017 | 2:38 PM | 2512468302 | Creola | AL | Jackson |
| 11/3/2017 | 2:40 PM | 2286234481 | Creola | AL | Pascagoula |
| 11/3/2017 | 2:44 PM | 2513004764 | Saraland | AL | Incoming |
| 11/3/2017 | 2:45 PM | 6014663623 | Creola | AL | Incoming |
| 11/3/2017 | 2:45 PM | 6014663623 | Creola | AL | Hattiesbg |
| 11/3/2017 | 3:08 PM | 2513012956 | Creola | AL | Mobile |
| 11/3/2017 | 3:15 PM | 2252235779 | Creola | AL | Batonrouge |
| 11/3/2017 | 3:20 PM | 2513004764 | Creola | AL | Mobile |
| 11/3/2017 | 3:23 PM | 2515107994 | Axis | AL | Incoming |
| 11/3/2017 | 3:32 PM | 2565522000 | Saraland | AL | Incoming |
| 11/3/2017 | 3:40 PM | 6014663623 | Saraland | AL | Incoming |
| 11/3/2017 | 3:59 PM | 2513004764 | Creola | AL | Mobile |
| 11/3/2017 | 4:02 PM | 2405869576 | Saraland | AL | Frederick |
| 11/3/2017 | 4:06 PM | 2292160731 | Creola | AL | Cairo |
| 11/3/2017 | 4:16 PM | 2292160731 | Saraland | AL | Incoming |
| 11/3/2017 | 4:24 PM | 2513004764 | Creola | AL | Mobile |
| 11/3/2017 | 4:29 PM | 2514900568 | Creola | AL | Incoming |
| 11/3/2017 | 4:46 PM | 2514900568 | Creola | AL | Mobile |
| 11/3/2017 | 4:49 PM | 2512468302 | Creola | AL | Jackson |
| 11/3/2017 | 4:50 PM | 2516751310 | Creola | AL | Incoming |
| 11/3/2017 | 5:07 PM | 2517679566 | Creola | AL | Mobile |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2017 | 5:20 PM | 8326219162 | Creola | AL | Incoming |
| 11/3/2017 | 5:21 PM | 2512228447 | Creola | AL | Mobile |
| 11/3/2017 | 5:22 PM | 2565522116 | Creola | AL | Decatur |
| 11/3/2017 | 5:23 PM | 2564763695 | Creola | AL | Decatur |
| 11/3/2017 | 6:11 PM | 2053568221 | Creola | AL | Birmingham |
| 11/3/2017 | 6:14 PM | 6014663623 | Saraland | AL | Hattiesbg |
| 11/3/2017 | 6:23 PM | 8503464228 | Creola | AL | Pensacola |
| 11/3/2017 | 6:25 PM | 2513012956 | Creola | AL | Mobile |
| 11/3/2017 | 6:27 PM | 8326219162 | Creola | AL | Alvin |
| 11/4/2017 | 9:04 AM | 2512228447 | Eight | Mile | |
| 11/4/2017 | 9:27 AM | 2516234429 | Mobile | AL | Incoming |
| 11/4/2017 | 11:17 AM | 2515107994 | Hattiesbur | MS | Mobile |
| 11/4/2017 | 11:24 AM | 2515107994 | Hattiesbur | MS | Mobile |
| 11/4/2017 | 5:21 PM | 3375777813 | Semmes | AL | Incoming |
| 11/5/2017 | 7:46 AM | 8326219162 | Mobile | AL | Alvin |
| 11/5/2017 | 8:04 AM | 3526820549 | Mobile | AL | Gainesvl |
| 11/5/2017 | 8:14 AM | 3463007295 | Mobile | AL | Bammel |
| 11/5/2017 | 8:19 AM | 3463007295 | Mobile | AL | Incoming |
| 11/5/2017 | 11:13 AM | 3463007295 | Eight | Mile | |
| 11/5/2017 | 12:22 PM | 3463007295 | Saraland | AL | Incoming |
| 11/5/2017 | 12:36 PM | 3463007295 | Saraland | AL | Incoming |
| 11/5/2017 | 4:15 PM | 2108405231 | Mobile | AL | Incoming |
| 11/5/2017 | 6:06 PM | 8503464228 | Mobile | AL | Incoming |
| 11/5/2017 | 6:41 PM | 2515641297 | Mobile | AL | Peterman |
| 11/6/2017 | 6:38 AM | 8326219162 | Mobile | AL | Alvin |
| 11/6/2017 | 7:31 AM | 2512323342 | Mobile | AL | Mobile |
| 11/6/2017 | 8:04 AM | 2516106389 | Creola | AL | Incoming |
| 11/6/2017 | 8:06 AM | 2565522000 | Creola | AL | Decatur |
| 11/6/2017 | 8:31 AM | 3375777813 | Creola | AL | Incoming |
| 11/6/2017 | 8:54 AM | 2512323342 | Creola | AL | Mobile |
| 11/6/2017 | 9:02 AM | 3463007295 | Creola | AL | Bammel |
| 11/6/2017 | 9:05 AM | 2286234481 | Creola | AL | Pascagoula |
| 11/6/2017 | 9:07 AM | 6014663623 | Saraland | AL | Incoming |
| 11/6/2017 | 9:08 AM | 2515107994 | Creola | AL | Mobile |
| 11/6/2017 | 9:18 AM | 2516794332 | Creola | AL | Mobile |
| 11/6/2017 | 9:20 AM | 2516794332 | Creola | AL | Mobile |
| 11/6/2017 | 9:21 AM | 2513004764 | Creola | AL | Incoming |
| 11/6/2017 | 9:23 AM | 2515107994 | Creola | AL | Mobile |
| 11/6/2017 | 9:30 AM | 2565522116 | Creola | AL | Decatur |
| 11/6/2017 | 9:42 AM | 2564763695 | Creola | AL | Decatur |
| 11/6/2017 | 9:46 AM | 2513826949 | Creola | AL | Mobile |
| 11/6/2017 | 10:07 AM | 2565522000 | Creola | AL | Incoming |
| 11/6/2017 | 10:23 AM | 2515252192 | Saraland | AL | Mobile |
| 11/6/2017 | 10:28 AM | 2516106389 | Saraland | AL | Mobile |
| 11/6/2017 | 10:32 AM | 2516234429 | Creola | AL | Mobile |
| 11/6/2017 | 10:45 AM | 2564763695 | Creola | AL | Decatur |
| 11/6/2017 | 11:05 AM | 2564763695 | Saraland | AL | Incoming |
| 11/6/2017 | 11:20 AM | 2512323342 | Saraland | AL | Incoming |
| 11/6/2017 | 12:09 PM | 2515107994 | Saraland | AL | Incoming |
| 11/6/2017 | 12:44 PM | 2563986836 | Creola | AL | Incoming |
| 11/6/2017 | 12:46 PM | 3526820549 | Creola | AL | Gainesvl |
| 11/6/2017 | 1:37 PM | 2513012956 | Creola | AL | Mobile |
| 11/6/2017 | 1:39 PM | 2512228447 | Creola | AL | Mobile |
| 11/6/2017 | 1:42 PM | 6014663623 | Creola | AL | Hattiesbg |
| 11/6/2017 | 1:49 PM | 2108405231 | Creola | AL | Sanantonio |
| 11/6/2017 | 1:58 PM | 2053568221 | Creola | AL | Birmingham |
| 11/6/2017 | 2:03 PM | 2253162943 | Creola | AL | Batonrouge |
| 11/6/2017 | 2:05 PM | 2253162943 | Creola | AL | Incoming |
| 11/6/2017 | 2:06 PM | 2053568221 | Creola | AL | Incoming |
| 11/6/2017 | 2:13 PM | 2108405231 | Creola | AL | Sanantonio |
| 11/6/2017 | 2:15 PM | 2053568221 | Creola | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 11/6/2017 | 2:19 PM | 2253162943 Creola | AL | Batonrouge |
| 11/6/2017 | 2:27 PM | 2253162943 Creola | AL | Incoming |
| 11/6/2017 | 2:31 PM | 3377643666 Creola | AL | Incoming |
| 11/6/2017 | 2:45 PM | 2053568221 Creola | AL | Incoming |
| 11/6/2017 | 2:50 PM | 3526820549 Saraland | AL | Gainesvl |
| 11/6/2017 | 2:52 PM | 2053568221 Creola | AL | Birmingham |
| 11/6/2017 | 2:54 PM | 2253162943 Creola | AL | Batonrouge |
| 11/6/2017 | 3:00 PM | 2253162943 Creola | AL | Incoming |
| 11/6/2017 | 3:14 PM | 2514576601 Creola | AL | Mobile |
| 11/6/2017 | 3:16 PM | 2703560415 Creola | AL | Mayfield |
| 11/6/2017 | 4:15 PM | 2108405231 Saraland | AL | Incoming |
| 11/6/2017 | 4:42 PM | 2513012956 Creola | AL | Mobile |
| 11/6/2017 | 4:53 PM | 4235952040 Creola | AL | Incoming |
| 11/6/2017 | 5:14 PM | 2292160731 Saraland | AL | Cairo |
| 11/6/2017 | 5:37 PM | 2515641297 Creola | AL | Incoming |
| 11/6/2017 | 5:46 PM | 3526820549 Creola | AL | Incoming |
| 11/7/2017 | 7:32 AM | 6014663623 Mobile | AL | Hattiesbg |
| 11/7/2017 | 8:28 AM | 2516106389 Creola | AL | Incoming |
| 11/7/2017 | 8:53 AM | 4092238642 Creola | AL | Beaumont |
| 11/7/2017 | 9:20 AM | 2515252192 Creola | AL | Incoming |
| 11/7/2017 | 9:20 AM | 2515252192 Creola | AL | Incoming |
| 11/7/2017 | 9:51 AM | 6014663623 Creola | AL | Incoming |
| 11/7/2017 | 10:17 AM | 2513004764 Saraland | AL | Incoming |
| 11/7/2017 | 10:20 AM | 6014663623 Creola | AL | Incoming |
| 11/7/2017 | 10:38 AM | 2516234429 Creola | AL | Mobile |
| 11/7/2017 | 11:46 AM | 2053568221 Creola | AL | Incoming |
| 11/7/2017 | 12:00 PM | 2053568221 Creola | AL | Incoming |
| 11/7/2017 | 12:04 PM | 2515107994 Creola | AL | Incoming |
| 11/7/2017 | 12:11 PM | 2053568221 Creola | AL | Birmingham |
| 11/7/2017 | 12:12 PM | 2515641297 Creola | AL | Peterman |
| 11/7/2017 | 12:23 PM | 2565522116 Creola | AL | Decatur |
| 11/7/2017 | 12:30 PM | 2253162943 Creola | AL | Incoming |
| 11/7/2017 | 12:38 PM | 2565522000 Creola | AL | Incoming |
| 11/7/2017 | 12:51 PM | 2513012956 Creola | AL | Incoming |
| 11/7/2017 | 1:04 PM | 2515252192 Creola | AL | Mobile |
| 11/7/2017 | 1:09 PM | 2516234429 Saraland | AL | Mobile |
| 11/7/2017 | 1:12 PM | 2516751310 Creola | AL | Incoming |
| 11/7/2017 | 1:29 PM | 2515252192 Creola | AL | Incoming |
| 11/7/2017 | 1:46 PM | 2516790037 Creola | AL | Incoming |
| 11/7/2017 | 1:52 PM | 2292160731 Creola | AL | Cairo |
| 11/7/2017 | 2:04 PM | 8326219162 Creola | AL | Alvin |
| 11/7/2017 | 2:18 PM | 4092238642 Saraland | AL | Beaumont |
| 11/7/2017 | 2:23 PM | 8326219162 Creola | AL | Incoming |
| 11/7/2017 | 2:32 PM | 2253162943 Creola | AL | Batonrouge |
| 11/7/2017 | 2:55 PM | 2516106389 Creola | AL | Incoming |
| 11/7/2017 | 4:02 PM | 2253162943 Creola | AL | Batonrouge |
| 11/7/2017 | 4:52 PM | 2512228447 Creola | AL | Mobile |
| 11/7/2017 | 4:56 PM | 6014663623 Creola | AL | Hattiesbg |
| 11/7/2017 | 4:59 PM | 2513012956 Creola | AL | Incoming |
| 11/7/2017 | 4:59 PM | 2513012956 Creola | AL | Mobile |
| 11/7/2017 | 5:06 PM | 2516794332 Creola | AL | Mobile |
| 11/7/2017 | 5:11 PM | 3463007295 Creola | AL | Bammel |
| 11/7/2017 | 6:00 PM | 2515252192 Creola | AL | Mobile |
| 11/7/2017 | 6:01 PM | 7132991835 Creola | AL | Houston |
| 11/8/2017 | 8:14 AM | 3462172441 Eight | Mile | |
| 11/8/2017 | 8:19 AM | 7132991835 Saraland | AL | Houston |
| 11/8/2017 | 8:56 AM | 2516751310 Creola | AL | Incoming |
| 11/8/2017 | 9:14 AM | 2516106389 Saraland | AL | Incoming |
| 11/8/2017 | 9:18 AM | 2253162943 Creola | AL | Batonrouge |
| 11/8/2017 | 9:29 AM | 3373425993 Creola | AL | Incoming |
| 11/8/2017 | 9:30 AM | 2253162943 Creola | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 11/8/2017 | 9:34 AM | 2515641297 Creola | AL | Peterman |
| 11/8/2017 | 10:08 AM | 2515641297 Saraland | AL | Incoming |
| 11/8/2017 | 10:20 AM | 2253162943 Creola | AL | Incoming |
| 11/8/2017 | 11:16 AM | 2253162943 Creola | AL | Incoming |
| 11/8/2017 | 11:18 AM | 2513302411 Creola | AL | Mobile |
| 11/8/2017 | 11:21 AM | 2513302078 Saraland | AL | Mobile |
| 11/8/2017 | 11:26 AM | 2253162943 Creola | AL | Batonrouge |
| 11/8/2017 | 11:27 AM | 2253162943 Creola | AL | Incoming |
| 11/8/2017 | 11:45 AM | 2253162943 Creola | AL | Incoming |
| 11/8/2017 | 11:54 AM | 2513004764 Creola | AL | Mobile |
| 11/8/2017 | 11:59 AM | 2053568221 Creola | AL | Birmingham |
| 11/8/2017 | 12:03 PM | 3373425993 Creola | AL | Incoming |
| 11/8/2017 | 12:14 PM | 2512841004 Creola | AL | Incoming |
| 11/8/2017 | 12:22 PM | 2516106389 Creola | AL | Mobile |
| 11/8/2017 | 12:25 PM | 2252235779 Creola | AL | Batonrouge |
| 11/8/2017 | 12:39 PM | 2516234429 Creola | AL | Incoming |
| 11/8/2017 | 1:24 PM | 2514576601 Creola | AL | Mobile |
| 11/8/2017 | 2:09 PM | 2515252192 Creola | AL | Incoming |
| 11/8/2017 | 2:10 PM | 2515641297 Creola | AL | Incoming |
| 11/8/2017 | 2:25 PM | 2108405231 Saraland | AL | Sanantonio |
| 11/8/2017 | 2:29 PM | 2513061074 Saraland | AL | Irngtnstel |
| 11/8/2017 | 2:32 PM | 6014663623 Saraland | AL | Incoming |
| 11/8/2017 | 2:37 PM | 8326219162 Saraland | AL | Alvin |
| 11/8/2017 | 2:40 PM | 2516106389 Saraland | AL | Incoming |
| 11/8/2017 | 3:10 PM | 4235952040 Saraland | AL | Incoming |
| 11/8/2017 | 3:49 PM | 3526820549 Creola | AL | Gainesvl |
| 11/8/2017 | 4:02 PM | 2513004764 Creola | AL | Mobile |
| 11/8/2017 | 4:02 PM | 2513004764 Creola | AL | Mobile |
| 11/8/2017 | 4:18 PM | 2512228447 Creola | AL | Mobile |
| 11/8/2017 | 4:33 PM | 2515641297 Creola | AL | Incoming |
| 11/8/2017 | 4:38 PM | 2253162943 Creola | AL | Incoming |
| 11/8/2017 | 4:40 PM | 2108405231 Creola | AL | Sanantonio |
| 11/8/2017 | 4:49 PM | 2512228447 Creola | AL | Mobile |
| 11/8/2017 | 4:54 PM | 8503464228 Creola | AL | Pensacola |
| 11/8/2017 | 4:55 PM | 2053568221 Creola | AL | Birmingham |
| 11/8/2017 | 4:59 PM | 8503464228 Creola | AL | Pensacola |
| 11/8/2017 | 5:12 PM | 8503464228 Creola | AL | Pensacola |
| 11/8/2017 | 5:33 PM | 8503464228 Creola | AL | Incoming |
| 11/8/2017 | 5:53 PM | 2516106389 Saraland | AL | Incoming |
| 11/8/2017 | 5:57 PM | 2252235779 Creola | AL | Batonrouge |
| 11/9/2017 | 10:02 AM | 7866815743 Creola | AL | Incoming |
| 11/9/2017 | 10:05 AM | 2513004764 Creola | AL | Incoming |
| 11/9/2017 | 10:58 AM | 6014663623 Creola | AL | Incoming |
| 11/9/2017 | 11:22 AM | 2703560415 Saraland | AL | Incoming |
| 11/9/2017 | 2:28 PM | 8504337621 Creola | AL | Incoming |
| 11/9/2017 | 3:11 PM | 2516106389 Creola | AL | Incoming |
| 11/9/2017 | 3:28 PM | 3463007295 Creola | AL | Incoming |
| 11/9/2017 | 4:50 PM | 2516106389 Creola | AL | Incoming |
| 11/9/2017 | 5:39 PM | 6014663623 Creola | AL | Incoming |
| 11/9/2017 | 5:47 PM | 6014663623 Creola | AL | Incoming |
| 11/10/2017 | 9:09 AM | 2513004764 Creola | AL | Incoming |
| 11/10/2017 | 9:41 AM | 8503464228 Creola | AL | Incoming |
| 11/10/2017 | 11:09 AM | 6014663623 Creola | AL | Incoming |
| 11/10/2017 | 11:30 AM | 4235952040 Creola | AL | Incoming |
| 11/10/2017 | 11:42 AM | 2515641297 Creola | AL | Peterman |
| 11/10/2017 | 11:51 AM | 4235952040 Creola | AL | Incoming |
| 11/10/2017 | 12:52 PM | 2515641297 Axis | AL | Incoming |
| 11/10/2017 | 1:02 PM | 2512228447 Creola | AL | Incoming |
| 11/10/2017 | 1:13 PM | 2253162943 Creola | AL | Incoming |
| 11/15/2017 | 6:27 PM | 2514900568 Mobile | AL | Mobile |
| 11/16/2017 | 8:01 AM | 2053568221 Saraland | AL | Incoming |

| 11/16/2017 | 9:02 AM | 2514523814 | Saraland | AL | Mobile |
| 11/16/2017 | 9:16 AM | 2515107994 | Creola | AL | Mobile |
| 11/16/2017 | 9:26 AM | 2516751310 | Creola | AL | Incoming |
| 11/16/2017 | 9:28 AM | 2512323342 | Creola | AL | Mobile |
| 11/16/2017 | 9:29 AM | 2516751310 | Saraland | AL | Mobile |
| 11/16/2017 | 9:52 AM | 2053568221 | Creola | AL | Incoming |
| 11/16/2017 | 9:53 AM | 2053568221 | Saraland | AL | Incoming |
| 11/16/2017 | 9:59 AM | 2053568221 | Creola | AL | Birmingham |
| 11/16/2017 | 11:18 AM | 2512841004 | Creola | AL | Incoming |
| 11/16/2017 | 11:35 AM | 2108405231 | Creola | AL | Incoming |
| 11/16/2017 | 11:37 AM | 2516751310 | Saraland | AL | Mobile |
| 11/16/2017 | 11:50 AM | 2512323342 | Creola | AL | Incoming |
| 11/16/2017 | 11:55 AM | 2512323342 | Saraland | AL | Incoming |
| 11/16/2017 | 12:26 PM | 2516751310 | Saraland | AL | Incoming |
| 11/16/2017 | 2:00 PM | 2512228447 | Creola | AL | Incoming |
| 11/16/2017 | 2:50 PM | 2512841004 | Creola | AL | Incoming |
| 11/16/2017 | 3:54 PM | 2512841004 | Creola | AL | Incoming |
| 11/16/2017 | 4:08 PM | 3463007295 | Creola | AL | Bammel |
| 11/17/2017 | 11:20 AM | 4235952040 | Saraland | AL | Incoming |
| 11/17/2017 | 11:31 AM | 6014663623 | Saraland | AL | Incoming |
| 11/17/2017 | 11:46 AM | 2516751310 | Creola | AL | Mobile |
| 11/17/2017 | 12:04 PM | 2515641297 | Creola | AL | Incoming |
| 11/17/2017 | 12:43 PM | 3373425993 | Creola | AL | Incoming |
| 11/17/2017 | 1:04 PM | 2516106389 | Saraland | AL | Mobile |
| 11/17/2017 | 1:06 PM | 2516106389 | Saraland | AL | Mobile |
| 11/17/2017 | 1:38 PM | 9896335696 | Saraland | AL | Incoming |
| 11/17/2017 | 1:45 PM | 2517679566 | Saraland | AL | Incoming |
| 11/17/2017 | 1:47 PM | 2513004764 | Saraland | AL | Incoming |
| 11/17/2017 | 1:50 PM | 4235952040 | Saraland | AL | Incoming |
| 11/17/2017 | 2:29 PM | 3526820549 | Saraland | AL | Gainesvl |
| 11/17/2017 | 2:42 PM | 2512228447 | Saraland | AL | Incoming |
| 11/17/2017 | 2:44 PM | 9896335696 | Creola | AL | Incoming |
| 11/17/2017 | 2:48 PM | 4235952040 | Creola | AL | Vm |
| 11/17/2017 | 2:58 PM | 4235952040 | Saraland | AL | Incoming |
| 11/17/2017 | 4:22 PM | 3186134555 | Creola | AL | Incoming |
| 11/17/2017 | 4:42 PM | 3372903454 | Saraland | AL | Incoming |
| 11/17/2017 | 4:54 PM | 2515107994 | Saraland | AL | Vm |
| 11/17/2017 | 4:57 PM | 8503464228 | Creola | AL | Pensacola |
| 11/17/2017 | 5:11 PM | 2512323342 | Saraland | AL | Vm |
| 11/17/2017 | 5:23 PM | 6014663623 | Creola | AL | Incoming |
| 11/17/2017 | 5:36 PM | 2053568221 | Saraland | AL | Birmingham |
| 11/17/2017 | 5:40 PM | 2513061074 | Saraland | AL | Irngtnstel |
| 11/17/2017 | 5:47 PM | 2512323342 | Saraland | AL | Incoming |
| 11/17/2017 | 6:02 PM | 6014663623 | Saraland | AL | Hattiesbg |
| 11/18/2017 | 7:25 PM | 3614614192 | Mobile | AL | Vm |
| 11/19/2017 | 9:38 AM | 2513826949 | Creola | AL | Mobile |
| 11/19/2017 | 9:40 AM | 2513004764 | Saraland | AL | Vm |
| 11/19/2017 | 9:44 AM | 2516234429 | Creola | AL | Mobile |
| 11/19/2017 | 9:46 AM | 2292160731 | Creola | AL | Vm |
| 11/19/2017 | 10:24 AM | 2514900568 | Creola | AL | Mobile |
| 11/19/2017 | 2:04 PM | 2515641297 | Eightmile | AL | Incoming |
| 11/19/2017 | 5:04 PM | 2512228447 | Eightmile | AL | Mobile |
| 11/20/2017 | 8:10 AM | 2514900568 | Creola | AL | Incoming |
| 11/20/2017 | 8:29 AM | 2108405231 | Creola | AL | Sanantonio |
| 11/20/2017 | 8:59 AM | 2513004764 | Creola | AL | Incoming |
| 11/20/2017 | 9:00 AM | 2292160731 | Creola | AL | Cairo |
| 11/20/2017 | 9:34 AM | 6014663623 | Creola | AL | Incoming |
| 11/20/2017 | 9:36 AM | 2516751310 | Creola | AL | Mobile |
| 11/20/2017 | 9:52 AM | 2516751310 | Saraland | AL | Incoming |
| 11/20/2017 | 9:52 AM | 2513012956 | Creola | AL | Mobile |
| 11/20/2017 | 9:55 AM | 2516751310 | Creola | AL | Mobile |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | 10:03 AM | 2108405231 | Creola | AL | Sanantonio |
| 11/20/2017 | 10:04 AM | 2108405231 | Creola | AL | Sanantonio |
| 11/20/2017 | 10:10 AM | 2286234481 | Saraland | AL | Pascagoula |
| 11/20/2017 | 11:16 AM | 2513012956 | Saraland | AL | Mobile |
| 11/20/2017 | 12:23 PM | 9896335696 | Saraland | AL | Incoming |
| 11/20/2017 | 12:24 PM | 2515252192 | Saraland | AL | Mobile |
| 11/20/2017 | 1:29 PM | 4235952040 | Creola | AL | Incoming |
| 11/20/2017 | 1:49 PM | 2252882747 | Saraland | AL | Incoming |
| 11/20/2017 | 2:00 PM | 2252882747 | Saraland | AL | Incoming |
| 11/20/2017 | 2:57 PM | 2512228447 | Saraland | AL | Incoming |
| 11/20/2017 | 3:10 PM | 2514258036 | Saraland | AL | Mobile |
| 11/20/2017 | 3:40 PM | 2513826949 | Saraland | AL | Mobile |
| 11/20/2017 | 3:43 PM | 2252882747 | Saraland | AL | Incoming |
| 11/20/2017 | 4:18 PM | 2515641297 | Saraland | AL | Peterman |
| 11/21/2017 | 8:29 AM | 2515252192 | Creola | AL | Incoming |
| 11/21/2017 | 11:12 AM | 2513004764 | Creola | AL | Incoming |
| 11/21/2017 | 12:11 PM | 2512228447 | Creola | AL | Incoming |
| 11/21/2017 | 12:28 PM | 4235952040 | Creola | AL | Incoming |
| 11/21/2017 | 1:10 PM | 2513004764 | Creola | AL | Mobile |
| 11/21/2017 | 3:11 PM | 2512841004 | Saraland | AL | Incoming |
| 11/21/2017 | 3:35 PM | 2515331222 | Saraland | AL | Incoming |
| 11/21/2017 | 3:42 PM | 2515107994 | Saraland | AL | Vm |
| 11/21/2017 | 3:43 PM | 2515107994 | Saraland | AL | Incoming |
| 11/21/2017 | 3:54 PM | 2516234429 | Creola | AL | Incoming |
| 11/21/2017 | 4:39 PM | 2516106389 | Creola | AL | Mobile |
| 11/21/2017 | 9:12 PM | 2515107994 | Eightmile | AL | Vm |
| 11/22/2017 | 8:02 AM | 2514900568 | Creola | AL | Incoming |
| 11/22/2017 | 8:03 AM | 2515107994 | Creola | AL | Vm |
| 11/22/2017 | 8:08 AM | 3372517827 | Creola | AL | Incoming |
| 11/22/2017 | 8:11 AM | 2515107994 | Saraland | AL | Incoming |
| 11/22/2017 | 9:08 AM | 2516751310 | Saraland | AL | Incoming |
| 11/22/2017 | 9:30 AM | 2515107994 | Creola | AL | Incoming |
| 11/22/2017 | 10:01 AM | 2516751310 | Creola | AL | Incoming |
| 11/22/2017 | 10:05 AM | 4235952040 | Saraland | AL | Incoming |
| 11/22/2017 | 10:20 AM | 2286234481 | Creola | AL | Pascagoula |
| 11/22/2017 | 10:50 AM | 6014663623 | Creola | AL | Incoming |
| 11/22/2017 | 11:36 AM | 2515107994 | Creola | AL | Incoming |
| 11/22/2017 | 11:44 AM | 2515107994 | Creola | AL | Incoming |
| 11/22/2017 | 11:56 AM | 3186134555 | Saraland | AL | Incoming |
| 11/22/2017 | 12:06 PM | 3377643666 | Creola | AL | Incoming |
| 11/22/2017 | 1:14 PM | 2512228447 | Saraland | AL | Incoming |
| 11/22/2017 | 1:46 PM | 6014663623 | Saraland | AL | Incoming |
| 11/22/2017 | 2:01 PM | 2513012956 | Saraland | AL | Mobile |
| 11/22/2017 | 2:13 PM | 2513012956 | Creola | AL | Incoming |
| 11/22/2017 | 2:24 PM | 2513012956 | Saraland | AL | Mobile |
| 11/22/2017 | 2:32 PM | 4235952040 | Saraland | AL | Incoming |
| 11/22/2017 | 2:44 PM | 2512323342 | Saraland | AL | Mobile |
| 11/22/2017 | 3:30 PM | 2286234481 | Saraland | AL | Vm |
| 11/22/2017 | 3:34 PM | 2286234481 | Saraland | AL | Incoming |
| 11/22/2017 | 3:44 PM | 2513826949 | Creola | AL | Mobile |
| 11/22/2017 | 3:45 PM | 2513004764 | Saraland | AL | Mobile |
| 11/22/2017 | 3:46 PM | 2513004764 | Saraland | AL | Incoming |
| 11/22/2017 | 3:47 PM | 2516234429 | Saraland | AL | Mobile |
| 11/22/2017 | 3:48 PM | 2516234429 | Saraland | AL | Mobile |
| 11/22/2017 | 6:56 PM | 4235952040 | Eightmile | AL | Incoming |
| 11/27/2017 | 8:25 AM | 3186134555 | Saraland | AL | Incoming |
| 11/27/2017 | 8:54 AM | 2405869576 | Creola | AL | Incoming |
| 11/27/2017 | 8:54 AM | 0 | Saraland | AL | Incoming |
| 11/27/2017 | 10:14 AM | 2292160731 | Saraland | AL | Cairo |
| 11/27/2017 | 10:48 AM | 4235952040 | Creola | AL | Incoming |
| 11/27/2017 | 11:02 AM | 2286277567 | Saraland | AL | Incoming |

| Date | Time | Number | City | State | Type |
|---|---|---|---|---|---|
| 11/27/2017 | 11:46 AM | 2512228447 Creola | | AL | Incoming |
| 11/27/2017 | 11:57 AM | 2512228447 Creola | | AL | Mobile |
| 11/27/2017 | 12:08 PM | 3186134555 Creola | | AL | Incoming |
| 11/27/2017 | 12:37 PM | 3186134555 Creola | | AL | Alexandria |
| 11/27/2017 | 12:41 PM | 2512228447 Creola | | AL | Incoming |
| 11/27/2017 | 12:47 PM | 2512228447 Creola | | AL | Incoming |
| 11/27/2017 | 12:49 PM | 2512228447 Creola | | AL | Incoming |
| 11/27/2017 | 12:51 PM | 2514900568 Creola | | AL | Mobile |
| 11/27/2017 | 1:52 PM | 2517679566 Creola | | AL | Incoming |
| 11/27/2017 | 2:34 PM | 2286277567 Saraland | | AL | Incoming |
| 11/27/2017 | 2:40 PM | 7704716577 Saraland | | AL | Incoming |
| 11/27/2017 | 3:03 PM | 2108405231 Creola | | AL | Incoming |
| 11/27/2017 | 3:04 PM | 4403577064 Creola | | AL | Painesvl |
| 11/27/2017 | 3:06 PM | 4403577064 Creola | | AL | Painesvl |
| 11/27/2017 | 3:41 PM | 2512468302 Creola | | AL | Incoming |
| 11/27/2017 | 3:56 PM | 2512468302 Saraland | | AL | Incoming |
| 11/27/2017 | 4:20 PM | 6014663623 Saraland | | AL | Incoming |
| 11/27/2017 | 5:14 PM | 2513012956 Creola | | AL | Incoming |
| 11/27/2017 | 5:39 PM | 6014663623 Saraland | | AL | Incoming |
| 11/27/2017 | 7:49 PM | 2514238036 Eightmile | | AL | Vm |
| 11/28/2017 | 6:50 AM | 2513012956 Eightmile | | AL | Mobile |
| 11/28/2017 | 8:58 AM | 4235952040 Creola | | AL | Vm |
| 11/28/2017 | 8:58 AM | 4235952040 Creola | | AL | Incoming |
| 11/28/2017 | 9:16 AM | 2513004764 Creola | | AL | Incoming |
| 11/28/2017 | 11:20 AM | 2517679566 Saraland | | AL | Incoming |
| 11/28/2017 | 11:32 AM | 3186134555 Creola | | AL | Incoming |
| 11/28/2017 | 11:36 AM | 2516106389 Creola | | AL | Mobile |
| 11/28/2017 | 11:46 AM | 2108405231 Saraland | | AL | Sanantonio |
| 11/28/2017 | 11:53 AM | 9137880441 Saraland | | AL | Incoming |
| 11/28/2017 | 12:02 PM | 2516106389 Saraland | | AL | Incoming |
| 11/28/2017 | 12:11 PM | 2108405231 Saraland | | AL | Incoming |
| 11/28/2017 | 12:19 PM | 2286234481 Creola | | AL | Pascagoula |
| 11/28/2017 | 12:38 PM | 6014663623 Creola | | AL | Hattiesbg |
| 11/28/2017 | 12:41 PM | 2512228447 Creola | | AL | Incoming |
| 11/28/2017 | 12:51 PM | 2512228447 Creola | | AL | Mobile |
| 11/28/2017 | 12:52 PM | 2512228447 Creola | | AL | Incoming |
| 11/28/2017 | 2:00 PM | 2516234429 Creola | | AL | Mobile |
| 11/28/2017 | 2:01 PM | 2516234429 Creola | | AL | Incoming |
| 11/28/2017 | 2:02 PM | 2516106389 Creola | | AL | Vm |
| 11/28/2017 | 2:03 PM | 2286234481 Creola | | AL | Pascagoula |
| 11/28/2017 | 2:05 PM | 2516106389 Creola | | AL | Incoming |
| 11/28/2017 | 2:15 PM | 2515107994 Creola | | AL | Vm |
| 11/28/2017 | 2:18 PM | 2515107994 Creola | | AL | Incoming |
| 11/28/2017 | 3:20 PM | 2513012956 Creola | | AL | Incoming |
| 11/28/2017 | 3:42 PM | 2512228447 Creola | | AL | Incoming |
| 11/28/2017 | 3:52 PM | 6014663623 Saraland | | AL | Hattiesbg |
| 11/28/2017 | 3:56 PM | 2515252192 Creola | | AL | Mobile |
| 11/28/2017 | 4:25 PM | 2513012956 Creola | | AL | Incoming |
| 11/28/2017 | 4:33 PM | 2516106389 Creola | | AL | Vm |
| 11/28/2017 | 4:36 PM | 2286234481 Creola | | AL | Incoming |
| 11/28/2017 | 4:40 PM | 2516106389 Creola | | AL | Incoming |
| 11/28/2017 | 4:42 PM | 2108405231 Saraland | | AL | Sanantonio |
| 11/29/2017 | 9:33 AM | 2286234481 Saraland | | AL | Incoming |
| 11/29/2017 | 10:00 AM | 2515641297 Creola | | AL | Peterman |
| 11/29/2017 | 10:36 AM | 2515331222 Creola | | AL | Incoming |
| 11/29/2017 | 11:00 AM | 3462172441 Creola | | AL | Incoming |
| 11/29/2017 | 11:13 AM | 2108405231 Saraland | | AL | Incoming |
| 11/29/2017 | 11:20 AM | 2515107994 Saraland | | AL | Vm |
| 11/29/2017 | 11:20 AM | 2515252192 Saraland | | AL | Mobile |
| 11/29/2017 | 11:22 AM | 2515107994 Creola | | AL | Incoming |
| 11/29/2017 | 11:26 AM | 2515252192 Creola | | AL | Incoming |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2017 | 11:28 AM | 2513004764 | Creola | AL | Incoming |
| 11/29/2017 | 11:32 AM | 2516106389 | Creola | AL | Mobile |
| 11/29/2017 | 11:36 AM | 2515331222 | Creola | AL | Mobile |
| 11/29/2017 | 11:40 AM | 4235952040 | Creola | AL | Vm |
| 11/29/2017 | 11:42 AM | 3462172441 | Saraland | AL | Incoming |
| 11/29/2017 | 11:52 AM | 2252689282 | Saraland | AL | Batonrouge |
| 11/29/2017 | 11:54 AM | 3462172441 | Creola | AL | Incoming |
| 11/29/2017 | 12:22 PM | 4235952040 | Creola | AL | Incoming |
| 11/29/2017 | 12:36 PM | 2515252192 | Creola | AL | Mobile |
| 11/29/2017 | 12:39 PM | 3185338112 | Saraland | AL | Incoming |
| 11/29/2017 | 12:49 PM | 2515252192 | Saraland | AL | Incoming |
| 11/29/2017 | 12:55 PM | 2515252192 | Creola | AL | Mobile |
| 11/29/2017 | 1:06 PM | 9137880441 | Saraland | AL | Incoming |
| 11/29/2017 | 1:08 PM | 2252689282 | Creola | AL | Batonrouge |
| 11/29/2017 | 1:51 PM | 8503464228 | Creola | AL | Pensacola |
| 11/29/2017 | 2:23 PM | 2513012956 | Saraland | AL | Incoming |
| 11/29/2017 | 3:03 PM | 2515252192 | Creola | AL | Mobile |
| 11/29/2017 | 3:28 PM | 2286234481 | Creola | AL | Pascagoula |
| 11/29/2017 | 3:48 PM | 2253162943 | Creola | AL | Incoming |
| 11/29/2017 | 4:31 PM | 3526820549 | Creola | AL | Incoming |
| 11/29/2017 | 6:22 PM | 8135697257 | Eightmile | AL | Incoming |
| 11/29/2017 | 6:25 PM | 2108405231 | Eightmile | AL | Incoming |
| 11/30/2017 | 8:49 AM | 2515107994 | Saraland | AL | Incoming |
| 11/30/2017 | 8:51 AM | 2286234481 | Creola | AL | Incoming |
| 11/30/2017 | 8:56 AM | 2512228447 | Creola | AL | Mobile |
| 11/30/2017 | 8:59 AM | 9137880441 | Saraland | AL | Incoming |
| 11/30/2017 | 10:16 AM | 2292160731 | Creola | AL | Incoming |
| 11/30/2017 | 10:40 AM | 2563187214 | Creola | AL | Incoming |
| 11/30/2017 | 10:48 AM | 2053568221 | Creola | AL | Incoming |
| 11/30/2017 | 11:23 AM | 2513012956 | Saraland | AL | Incoming |
| 11/30/2017 | 11:48 AM | 2513012956 | Creola | AL | Incoming |
| 11/30/2017 | 11:58 AM | 6014663623 | Creola | AL | Incoming |
| 11/30/2017 | 12:03 PM | 3378029470 | Saraland | AL | Incoming |
| 11/30/2017 | 12:51 PM | 2513012956 | Saraland | AL | Incoming |
| 11/30/2017 | 1:14 PM | 2516106389 | Creola | AL | Incoming |
| 11/30/2017 | 1:30 PM | 9137880441 | Creola | AL | Incoming |
| 11/30/2017 | 1:50 PM | 2515331222 | Creola | AL | Incoming |
| 11/30/2017 | 3:20 PM | 2517679566 | Saraland | AL | Incoming |
| 11/30/2017 | 3:49 PM | 8503464228 | Saraland | AL | Pensacola |
| 11/30/2017 | 3:54 PM | 2516106389 | Creola | AL | Mobile |
| 11/30/2017 | 3:56 PM | 2512228447 | Saraland | AL | Mobile |
| 11/30/2017 | 4:13 PM | 9137880441 | Creola | AL | Incoming |
| 11/30/2017 | 6:24 PM | 8503464228 | Eightmile | AL | Pensacola |
| 11/30/2017 | 6:27 PM | 2516106389 | Eightmile | AL | Mobile |
| 12/1/2017 | 8:10 AM | 2516234429 | Creola | AL | Incoming |
| 12/1/2017 | 8:20 AM | 2514900568 | Creola | AL | Incoming |
| 12/1/2017 | 8:44 AM | 3375777813 | Creola | AL | Incoming |
| 12/1/2017 | 9:00 AM | 2513012956 | Creola | AL | Incoming |
| 12/1/2017 | 9:23 AM | 2516106389 | Creola | AL | Mobile |
| 12/1/2017 | 10:12 AM | 2512228447 | Saraland | AL | Incoming |
| 12/1/2017 | 10:15 AM | 2515252192 | Creola | AL | Mobile |
| 12/1/2017 | 10:44 AM | 2512228447 | Creola | AL | Incoming |
| 12/1/2017 | 11:09 AM | 2514630270 | Creola | AL | Mobile |
| 12/1/2017 | 11:32 AM | 2514630270 | Saraland | AL | Incoming |
| 12/1/2017 | 11:38 AM | 2108405231 | Creola | AL | Incoming |
| 12/1/2017 | 12:00 PM | 6014663623 | Creola | AL | Incoming |
| 12/1/2017 | 2:43 PM | 2514630270 | Saraland | AL | Incoming |
| 12/1/2017 | 3:15 PM | 2514630270 | Saraland | AL | Incoming |
| 12/1/2017 | 3:23 PM | 2514630270 | Saraland | AL | Incoming |
| 12/1/2017 | 3:24 PM | 2514630270 | Saraland | AL | Mobile |
| 12/1/2017 | 4:01 PM | 4235952040 | Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 12/1/2017 | 4:18 PM | 2517679566 Saraland | AL | Mobile |
| 12/1/2017 | 4:19 PM | 2517679566 Saraland | AL | Incoming |
| 12/1/2017 | 4:20 PM | 2516106389 Creola | AL | Incoming |
| 12/1/2017 | 5:05 PM | 2513012956 Creola | AL | Incoming |
| 12/1/2017 | 5:19 PM | 2515107994 Saraland | AL | Vm |
| 12/1/2017 | 5:40 PM | 2512228447 Saraland | AL | Mobile |
| 12/1/2017 | 5:45 PM | 9137880441 Saraland | AL | Kansascity |
| 12/1/2017 | 6:37 PM | 2512228447 Saraland | AL | Incoming |
| 12/2/2017 | 3:26 PM | 2512228447 Creola | AL | Mobile |
| 12/3/2017 | 1:59 PM | 8883668868 Eightmile | AL | Incoming |
| 12/4/2017 | 8:48 AM | 2515252192 Creola | AL | Mobile |
| 12/4/2017 | 9:39 AM | 3373518761 Creola | AL | Incoming |
| 12/4/2017 | 9:41 AM | 3373518761 Creola | AL | Incoming |
| 12/4/2017 | 11:08 AM | 2286277567 Creola | AL | Incoming |
| 12/4/2017 | 1:31 PM | 2515107994 Creola | AL | Incoming |
| 12/4/2017 | 1:50 PM | 6014663623 Saraland | AL | Incoming |
| 12/4/2017 | 2:00 PM | 4235952040 Saraland | AL | Incoming |
| 12/4/2017 | 3:27 PM | 2053568221 Creola | AL | Incoming |
| 12/4/2017 | 4:48 PM | 2513012956 Creola | AL | Mobile |
| 12/4/2017 | 4:50 PM | 9137880441 Creola | AL | Kansascity |
| 12/4/2017 | 4:51 PM | 3526820549 Creola | AL | Gainesvl |
| 12/4/2017 | 5:42 PM | 3526820549 Saraland | AL | Incoming |
| 12/5/2017 | 7:58 AM | 2512323342 Creola | AL | Incoming |
| 12/5/2017 | 8:25 AM | 2516234429 Saraland | AL | Incoming |
| 12/5/2017 | 8:29 AM | 2512323342 Creola | AL | Mobile |
| 12/5/2017 | 10:06 AM | 8326219162 Creola | AL | Incoming |
| 12/5/2017 | 11:07 AM | 2516106389 Creola | AL | Mobile |
| 12/5/2017 | 11:23 AM | 2515107994 Creola | AL | Incoming |
| 12/5/2017 | 11:28 AM | 2108405231 Creola | AL | Sanantonio |
| 12/5/2017 | 2:19 PM | 9137880441 Saraland | AL | Incoming |
| 12/5/2017 | 2:25 PM | 9137880441 Saraland | AL | Incoming |
| 12/5/2017 | 2:27 PM | 9137880441 Saraland | AL | Kansascity |
| 12/5/2017 | 2:34 PM | 2516234429 Saraland | AL | Incoming |
| 12/5/2017 | 2:35 PM | 2516106389 Saraland | AL | Incoming |
| 12/5/2017 | 3:28 PM | 2515252192 Creola | AL | Mobile |
| 12/5/2017 | 3:36 PM | 2512228447 Creola | AL | Mobile |
| 12/5/2017 | 3:45 PM | 2513012956 Saraland | AL | Incoming |
| 12/5/2017 | 4:14 PM | 2512228447 Creola | AL | Mobile |
| 12/5/2017 | 4:16 PM | 2108405231 Saraland | AL | Sanantonio |
| 12/5/2017 | 5:25 PM | 2514900568 Mobile | AL | Mobile |
| 12/6/2017 | 8:14 AM | 2286277567 Saraland | AL | Incoming |
| 12/6/2017 | 9:11 AM | 3526820549 Saraland | AL | Incoming |
| 12/6/2017 | 10:25 AM | 2286234481 Saraland | AL | Incoming |
| 12/6/2017 | 10:29 AM | 9137880441 Creola | AL | Incoming |
| 12/6/2017 | 11:27 AM | 2514630270 Creola | AL | Mobile |
| 12/6/2017 | 11:44 AM | 2514630270 Creola | AL | Mobile |
| 12/6/2017 | 1:28 PM | 2108405231 Saraland | AL | Incoming |
| 12/6/2017 | 1:33 PM | 2517679566 Saraland | AL | Incoming |
| 12/6/2017 | 1:57 PM | 2108405231 Creola | AL | Sanantonio |
| 12/6/2017 | 2:56 PM | 2515252192 Saraland | AL | Mobile |
| 12/6/2017 | 3:05 PM | 2515252192 Creola | AL | Incoming |
| 12/6/2017 | 3:49 PM | 2514630270 Creola | AL | Vm |
| 12/6/2017 | 4:04 PM | 2514630270 Creola | AL | Incoming |
| 12/6/2017 | 4:30 PM | 2513004764 Creola | AL | Mobile |
| 12/6/2017 | 4:34 PM | 2513004764 Saraland | AL | Incoming |
| 12/6/2017 | 4:51 PM | 2512228447 Saraland | AL | Incoming |
| 12/6/2017 | 5:06 PM | 2515252192 Saraland | AL | Mobile |
| 12/7/2017 | 6:32 AM | 2514900568 Eightmile | AL | Mobile |
| 12/7/2017 | 6:33 AM | 9857220210 Eightmile | AL | Paradis |
| 12/7/2017 | 7:12 AM | 9857220210 Mobile | AL | Incoming |
| 12/7/2017 | 7:57 AM | 2512228447 Creola | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 12/7/2017 | 8:18 AM | 9137880441 Creola | AL | Incoming |
| 12/7/2017 | 8:39 AM | 2515252192 Saraland | AL | Incoming |
| 12/7/2017 | 9:05 AM | 3526820549 Saraland | AL | Incoming |
| 12/7/2017 | 9:08 AM | 2512817282 Saraland | AL | Incoming |
| 12/7/2017 | 11:00 AM | 3526820549 Saraland | AL | Gainesvl |
| 12/7/2017 | 11:07 AM | 2514630270 Creola | AL | Vm |
| 12/7/2017 | 11:23 AM | 2514602670 Saraland | AL | Mobile |
| 12/7/2017 | 12:28 PM | 2514602670 Creola | AL | Mobile |
| 12/7/2017 | 1:34 PM | 3526820549 Creola | AL | Incoming |
| 12/7/2017 | 1:49 PM | 2515331222 Saraland | AL | Incoming |
| 12/7/2017 | 2:04 PM | 2516751310 Saraland | AL | Incoming |
| 12/7/2017 | 2:08 PM | 2108405231 Creola | AL | Sanantonio |
| 12/7/2017 | 2:18 PM | 2108405231 Creola | AL | Incoming |
| 12/7/2017 | 2:30 PM | 2516751310 Saraland | AL | Incoming |
| 12/7/2017 | 2:36 PM | 2516751310 Creola | AL | Incoming |
| 12/7/2017 | 2:55 PM | 2512228447 Saraland | AL | Mobile |
| 12/7/2017 | 3:29 PM | 2053568221 Creola | AL | Incoming |
| 12/7/2017 | 3:42 PM | 6014663623 Saraland | AL | Incoming |
| 12/7/2017 | 4:59 PM | 2515252192 Saraland | AL | Mobile |
| 12/7/2017 | 10:27 PM | 2512228447 Eightmile | AL | Incoming |
| 12/7/2017 | 10:30 PM | 2516794229 Eightmile | AL | Mobile |
| 12/7/2017 | 10:32 PM | 2516794283 Eightmile | AL | Mobile |
| 12/7/2017 | 10:34 PM | 2514900568 Eightmile | AL | Mobile |
| 12/7/2017 | 10:43 PM | 2512228447 Eightmile | AL | Mobile |
| 12/8/2017 | 7:23 AM | 9857220210 Eightmile | AL | Incoming |
| 12/8/2017 | 8:35 AM | 9137880441 Creola | AL | Kansascity |
| 12/8/2017 | 8:40 AM | 2513012956 Creola | AL | Vm |
| 12/8/2017 | 8:42 AM | 3526820549 Creola | AL | Gainesvl |
| 12/8/2017 | 8:44 AM | 2512228447 Saraland | AL | Mobile |
| 12/8/2017 | 8:46 AM | 2108405231 Creola | AL | Sanantonio |
| 12/8/2017 | 8:59 AM | 2513012956 Creola | AL | Incoming |
| 12/8/2017 | 9:02 AM | 8504337621 Saraland | AL | Incoming |
| 12/8/2017 | 9:19 AM | 2286277567 Creola | AL | Pascagoula |
| 12/8/2017 | 9:26 AM | 2108405231 Saraland | AL | Incoming |
| 12/8/2017 | 9:30 AM | 2516751310 Saraland | AL | Incoming |
| 12/8/2017 | 9:35 AM | 2512228447 Creola | AL | Mobile |
| 12/8/2017 | 9:38 AM | 2516234429 Creola | AL | Incoming |
| 12/8/2017 | 11:12 AM | 6014663623 Saraland | AL | Incoming |
| 12/8/2017 | 11:54 AM | 2515331222 Saraland | AL | Incoming |
| 12/8/2017 | 12:11 PM | 2512323342 Saraland | AL | Incoming |
| 12/8/2017 | 2:07 PM | 7062999195 Saraland | AL | Jasper |
| 12/8/2017 | 4:23 PM | 2513004764 Eightmile | AL | Incoming |
| 12/8/2017 | 4:34 PM | 2108405231 Eightmile | AL | Incoming |
| 12/8/2017 | 5:18 PM | 2512815407 Mobile | AL | Incoming |
| 12/8/2017 | 6:18 PM | 2515252192 Eightmile | AL | Incoming |
| 12/9/2017 | 7:43 AM | 8883668868 Eightmile | AL | Incoming |
| 12/9/2017 | 7:54 AM | 8007826575 Eightmile | AL | Toll-Free |
| 12/9/2017 | 7:55 AM | 2514900568 Eightmile | AL | Mobile |
| 12/9/2017 | 7:58 AM | 2514900568 Eightmile | AL | Incoming |
| 12/9/2017 | 8:00 AM | 2154793737 Eightmile | AL | Ambler |
| 12/10/2017 | 8:21 PM | 2513012956 Eightmile | AL | Vm |
| 12/10/2017 | 8:22 PM | 2513012956 Eightmile | AL | Incoming |
| 12/10/2017 | 8:24 PM | 9857220210 Eightmile | AL | Paradis |
| 12/11/2017 | 7:33 AM | 9857220210 Eight | Mile | |
| 12/11/2017 | 8:16 AM | 2286234481 Creola | AL | Incoming |
| 12/11/2017 | 8:44 AM | 9137880441 Creola | AL | Incoming |
| 12/11/2017 | 11:27 AM | 2286234481 Saraland | AL | Incoming |
| 12/11/2017 | 11:35 AM | 2514900568 Creola | AL | Incoming |
| 12/11/2017 | 11:56 AM | 3462172441 Creola | AL | Incoming |
| 12/11/2017 | 12:01 PM | 3462172441 Saraland | AL | Incoming |
| 12/11/2017 | 12:24 PM | 9137880441 Creola | AL | Incoming |

| Date | Time | Number | Location | State | Type |
|---|---|---|---|---|---|
| 12/11/2017 | 12:31 PM | 3462172441 | Saraland | AL | Incoming |
| 12/11/2017 | 12:41 PM | 2517679566 | Creola | AL | Incoming |
| 12/11/2017 | 1:47 PM | 2515331222 | Creola | AL | Incoming |
| 12/11/2017 | 2:51 PM | 2515252192 | Creola | AL | Mobile |
| 12/11/2017 | 3:51 PM | 2515252192 | Saraland | AL | Incoming |
| 12/11/2017 | 3:52 PM | 2515252192 | Creola | AL | Incoming |
| 12/11/2017 | 4:09 PM | 3526820549 | Saraland | AL | Gainesvl |
| 12/11/2017 | 4:13 PM | 2513012956 | Saraland | AL | Vm |
| 12/11/2017 | 4:20 PM | 2515252192 | Creola | AL | Incoming |
| 12/11/2017 | 4:25 PM | 2513004764 | Creola | AL | Mobile |
| 12/11/2017 | 4:27 PM | 2292160731 | Saraland | AL | Incoming |
| 12/11/2017 | 4:36 PM | 2512228447 | Creola | AL | Incoming |
| 12/11/2017 | 5:15 PM | 2512228447 | Creola | AL | Mobile |
| 12/12/2017 | 7:41 AM | 9857220210 | Eightmile | AL | Paradis |
| 12/12/2017 | 8:49 AM | 4235952040 | Creola | AL | Incoming |
| 12/12/2017 | 9:06 AM | 9724043300 | Saraland | AL | Incoming |
| 12/12/2017 | 9:19 AM | 2516751310 | Creola | AL | Incoming |
| 12/12/2017 | 9:21 AM | 9137880441 | Saraland | AL | Kansascity |
| 12/12/2017 | 9:42 AM | 3462172441 | Saraland | AL | Incoming |
| 12/12/2017 | 10:42 AM | 8322108089 | Saraland | AL | Incoming |
| 12/12/2017 | 11:07 AM | 3526820549 | Saraland | AL | Incoming |
| 12/12/2017 | 11:35 AM | 2512228447 | Creola | AL | Incoming |
| 12/12/2017 | 12:03 PM | 2513012956 | Saraland | AL | Incoming |
| 12/12/2017 | 12:16 PM | 4235952040 | Saraland | AL | Chattnooga |
| 12/12/2017 | 12:31 PM | 2515107994 | Creola | AL | Mobile |
| 12/12/2017 | 12:36 PM | 2515107994 | Saraland | AL | Incoming |
| 12/12/2017 | 12:39 PM | 4235952040 | Saraland | AL | Incoming |
| 12/12/2017 | 1:30 PM | 6014663623 | Creola | AL | Incoming |
| 12/12/2017 | 2:30 PM | 9724043300 | Saraland | AL | Incoming |
| 12/12/2017 | 3:32 PM | 2516106389 | Saraland | AL | Incoming |
| 12/12/2017 | 3:52 PM | 9137880441 | Creola | AL | Vm |
| 12/12/2017 | 4:04 PM | 9137880441 | Saraland | AL | Incoming |
| 12/12/2017 | 4:17 PM | 2514900568 | Eightmile | AL | Mobile |
| 12/12/2017 | 4:20 PM | 9137880441 | Eightmile | AL | Kansascity |
| 12/12/2017 | 4:22 PM | 2514900568 | Eightmile | AL | Mobile |
| 12/12/2017 | 4:24 PM | 2515252192 | Eightmile | AL | Mobile |
| 12/12/2017 | 4:59 PM | 2516106389 | Eightmile | AL | Mobile |
| 12/12/2017 | 5:00 PM | 2512228447 | Eightmile | AL | Mobile |
| 12/12/2017 | 5:25 PM | 8779374098 | Eightmile | AL | Toll-Free |
| 12/13/2017 | 7:42 AM | 9857220210 | Eightmile | AL | Paradis |
| 12/13/2017 | 8:53 AM | 9137880441 | Creola | AL | Vm |
| 12/13/2017 | 9:00 AM | 3463007295 | Saraland | AL | Incoming |
| 12/13/2017 | 9:02 AM | 3463007295 | Saraland | AL | Incoming |
| 12/13/2017 | 9:14 AM | 9137880441 | Saraland | AL | Incoming |
| 12/13/2017 | 9:52 AM | 2516106389 | Creola | AL | Vm |
| 12/13/2017 | 10:01 AM | 2515252192 | Saraland | AL | Incoming |
| 12/13/2017 | 10:13 AM | 4235952040 | Saraland | AL | Incoming |
| 12/13/2017 | 10:38 AM | 2515107994 | Saraland | AL | Incoming |
| 12/13/2017 | 10:45 AM | 3462172441 | Saraland | AL | Incoming |
| 12/13/2017 | 10:46 AM | 2515107994 | Saraland | AL | Mobile |
| 12/13/2017 | 10:48 AM | 2515107994 | Saraland | AL | Incoming |
| 12/13/2017 | 11:25 AM | 2514630270 | Saraland | AL | Incoming |
| 12/13/2017 | 11:47 AM | 2286234481 | Creola | AL | Pascagoula |
| 12/13/2017 | 12:25 PM | 2515252192 | Saraland | AL | Incoming |
| 12/13/2017 | 12:27 PM | 2515252192 | Saraland | AL | Incoming |
| 12/13/2017 | 12:52 PM | 2512228447 | Saraland | AL | Incoming |
| 12/13/2017 | 1:00 PM | 2514630270 | Saraland | AL | Incoming |
| 12/13/2017 | 1:09 PM | 2516106389 | Creola | AL | Incoming |
| 12/13/2017 | 2:21 PM | 3462172441 | Saraland | AL | Incoming |
| 12/13/2017 | 2:44 PM | 2515252192 | Saraland | AL | Incoming |
| 12/13/2017 | 3:03 PM | 4235952040 | Saraland | AL | Chattnooga |

| | | | | |
|---|---|---|---|---|
| 12/13/2017 | 3:32 PM | 2515331222 Creola | AL | Incoming |
| 12/13/2017 | 3:39 PM | 3462172441 Saraland | AL | Incoming |
| 12/13/2017 | 3:42 PM | 3462172441 Creola | AL | Incoming |
| 12/13/2017 | 4:53 PM | 2108405231 Saraland | AL | Sanantonio |
| 12/13/2017 | 5:05 PM | 2108405231 Saraland | AL | Sanantonio |
| 12/14/2017 | 7:45 AM | 2512228447 Eightmile | AL | Incoming |
| 12/14/2017 | 7:58 AM | 9857220210 Eightmile | AL | Paradis |
| 12/14/2017 | 8:13 AM | 2516106389 Eightmile | AL | Incoming |
| 12/14/2017 | 8:47 AM | 2514630270 Creola | AL | Incoming |
| 12/14/2017 | 9:28 AM | 9188885679 Creola | AL | Incoming |
| 12/14/2017 | 9:35 AM | 2512228447 Creola | AL | Incoming |
| 12/14/2017 | 10:12 AM | 2516751310 Saraland | AL | Incoming |
| 12/14/2017 | 11:15 AM | 2514630270 Saraland | AL | Incoming |
| 12/14/2017 | 11:32 AM | 2516106389 Creola | AL | Incoming |
| 12/14/2017 | 11:55 AM | 2514630270 Saraland | AL | Incoming |
| 12/14/2017 | 12:27 PM | 2512323342 Saraland | AL | Incoming |
| 12/14/2017 | 12:36 PM | 2514630270 Saraland | AL | Incoming |
| 12/14/2017 | 1:17 PM | 2286277567 Saraland | AL | Incoming |
| 12/14/2017 | 1:56 PM | 2514630270 Saraland | AL | Incoming |
| 12/14/2017 | 2:35 PM | 2515252192 Creola | AL | Incoming |
| 12/14/2017 | 2:35 PM | 2108405231 Creola | AL | Sanantonio |
| 12/14/2017 | 2:56 PM | 2514630270 Saraland | AL | Incoming |
| 12/15/2017 | 8:33 AM | 2512228447 Creola | AL | Incoming |
| 12/15/2017 | 9:23 AM | 2514630270 Saraland | AL | Incoming |
| 12/15/2017 | 9:32 AM | 2514630270 Creola | AL | Incoming |
| 12/15/2017 | 9:42 AM | 2513004764 Saraland | AL | Incoming |
| 12/15/2017 | 10:05 AM | 2512323342 Saraland | AL | Incoming |
| 12/15/2017 | 10:17 AM | 2512323342 Saraland | AL | Incoming |
| 12/15/2017 | 10:25 AM | 3462172441 Saraland | AL | Incoming |
| 12/15/2017 | 12:05 PM | 2516751310 Saraland | AL | Incoming |
| 12/15/2017 | 12:33 PM | 3462172441 Saraland | AL | Incoming |
| 12/15/2017 | 1:54 PM | 2512228447 Saraland | AL | Incoming |
| 12/15/2017 | 2:19 PM | 2515331222 Creola | AL | Incoming |
| 12/15/2017 | 2:35 PM | 2513004764 Saraland | AL | Incoming |
| 12/15/2017 | 3:30 PM | 2108405231 Creola | AL | Sanantonio |
| 12/15/2017 | 3:34 PM | 2108405231 Saraland | AL | Incoming |
| 12/15/2017 | 3:52 PM | 2513012956 Creola | AL | Mobile |
| 12/15/2017 | 3:55 PM | 2512228447 Creola | AL | Mobile |
| 12/15/2017 | 4:29 PM | 2517679566 Creola | AL | Mobile |
| 12/15/2017 | 5:08 PM | 2513012956 Creola | AL | Incoming |
| 12/15/2017 | 5:12 PM | 2515252192 Creola | AL | Mobile |
| 12/15/2017 | 5:14 PM | 2513012956 Creola | AL | Incoming |
| 12/15/2017 | 5:14 PM | 2513012956 Creola | AL | Incoming |
| 12/16/2017 | 9:09 AM | 2517679566 Eightmile | AL | Incoming |
| 12/16/2017 | 9:59 AM | 3614614192 Eightmile | AL | Vm |
| 12/16/2017 | 12:55 PM | 3462172441 Eightmile | AL | Houston |
| 12/16/2017 | 8:58 PM | 3614614192 Eightmile | AL | C |
| 12/17/2017 | 8:22 AM | 3614614192 Eightmile | AL | Vm |
| 12/17/2017 | 10:41 AM | 3614614192 Eightmile | AL | Vm |
| 12/17/2017 | 1:11 PM | 2108405231 Eightmile | AL | Incoming |
| 12/17/2017 | 1:12 PM | 2108405231 Eightmile | AL | Sanantonio |
| 12/17/2017 | 1:13 PM | 2108405231 Eightmile | AL | Sanantonio |
| 12/17/2017 | 1:22 PM | 2515252192 Eightmile | AL | Incoming |
| 12/17/2017 | 3:15 PM | 2516794229 Mobile | AL | Mobile |
| 12/18/2017 | 7:42 AM | 2516794229 Saraland | AL | Mobile |
| 12/18/2017 | 7:58 AM | 2513012956 Saraland | AL | Incoming |
| 12/18/2017 | 9:40 AM | 2516751310 Creola | AL | Incoming |
| 12/18/2017 | 10:11 AM | 2516234429 Creola | AL | Incoming |
| 12/18/2017 | 10:12 AM | 2517679566 Saraland | AL | Incoming |
| 12/18/2017 | 10:40 AM | 2108405231 Saraland | AL | Incoming |
| 12/18/2017 | 10:46 AM | 2514630270 Saraland | AL | Incoming |

| 12/18/2017 | 11:03 AM | 8326219162 | Saraland | AL | Incoming |
|---|---|---|---|---|---|
| 12/18/2017 | 11:13 AM | 2286277567 | Saraland | AL | Pascagoula |
| 12/18/2017 | 11:24 AM | 2286234481 | Creola | AL | Pascagoula |
| 12/18/2017 | 11:34 AM | 8326219162 | Saraland | AL | Alvin |
| 12/18/2017 | 11:54 AM | 2292160731 | Creola | AL | Cairo |
| 12/18/2017 | 11:57 AM | 8326219162 | Saraland | AL | Incoming |
| 12/18/2017 | 12:08 PM | 2514630270 | Creola | AL | Mobile |
| 12/18/2017 | 1:08 PM | 2514900568 | Saraland | AL | Mobile |
| 12/18/2017 | 1:46 PM | 2515107994 | Creola | AL | Vm |
| 12/18/2017 | 1:47 PM | 2514630270 | Creola | AL | Vm |
| 12/18/2017 | 1:51 PM | 2515107994 | Saraland | AL | Incoming |
| 12/18/2017 | 2:16 PM | 2512228447 | Creola | AL | Mobile |
| 12/18/2017 | 2:21 PM | 2515252192 | Saraland | AL | Incoming |
| 12/18/2017 | 2:54 PM | 2514630270 | Creola | AL | Vm |
| 12/18/2017 | 3:05 PM | 2108405231 | Saraland | AL | Sanantonio |
| 12/18/2017 | 3:54 PM | 2516106389 | Saraland | AL | Incoming |
| 12/18/2017 | 4:19 PM | 2515252192 | Creola | AL | Mobile |
| 12/18/2017 | 4:51 PM | 2513004764 | Creola | AL | Vm |
| 12/18/2017 | 4:52 PM | 2517679566 | Saraland | AL | Mobile |
| 12/18/2017 | 4:55 PM | 2513004764 | Saraland | AL | Incoming |
| 12/18/2017 | 4:57 PM | 2513004764 | Creola | AL | Incoming |
| 12/18/2017 | 4:59 PM | 2516234429 | Creola | AL | Mobile |
| 12/18/2017 | 5:02 PM | 2514630270 | Creola | AL | Incoming |
| 12/19/2017 | 8:07 AM | 2512323342 | Saraland | AL | Mobile |
| 12/19/2017 | 8:08 AM | 2512228447 | Saraland | AL | Mobile |
| 12/19/2017 | 8:10 AM | 2516106389 | Saraland | AL | Mobile |
| 12/19/2017 | 8:11 AM | 2108405231 | Creola | AL | Sanantonio |
| 12/19/2017 | 8:16 AM | 2513826949 | Creola | AL | Mobile |
| 12/19/2017 | 8:17 AM | 2516794229 | Creola | AL | Mobile |
| 12/19/2017 | 8:21 AM | 2292160731 | Saraland | AL | Cairo |
| 12/19/2017 | 8:23 AM | 2515107994 | Creola | AL | Vm |
| 12/19/2017 | 8:23 AM | 2513004764 | Creola | AL | Mobile |
| 12/19/2017 | 8:24 AM | 6014663623 | Creola | AL | Vm |
| 12/19/2017 | 8:25 AM | 2513012956 | Creola | AL | Vm |
| 12/19/2017 | 8:26 AM | 2516751310 | Saraland | AL | Incoming |
| 12/19/2017 | 8:27 AM | 2516106389 | Saraland | AL | Mobile |
| 12/19/2017 | 8:28 AM | 2513004764 | Saraland | AL | Incoming |
| 12/19/2017 | 9:14 AM | 2515107994 | Creola | AL | Incoming |
| 12/19/2017 | 9:27 AM | 3462172441 | Saraland | AL | Incoming |
| 12/19/2017 | 10:01 AM | 2515252192 | Saraland | AL | Incoming |
| 12/19/2017 | 10:06 AM | 2515252192 | Saraland | AL | Incoming |
| 12/19/2017 | 10:19 AM | 3373425993 | Creola | AL | Incoming |
| 12/19/2017 | 10:59 AM | 2514726968 | Saraland | AL | Mobile |
| 12/19/2017 | 11:01 AM | 2513004764 | Creola | AL | Vm |
| 12/19/2017 | 11:03 AM | 2514726968 | Saraland | AL | Incoming |
| 12/19/2017 | 12:47 PM | 3462172441 | Creola | AL | Houston |
| 12/19/2017 | 2:09 PM | 2516751310 | Creola | AL | Mobile |
| 12/19/2017 | 3:14 PM | 2515252192 | Creola | AL | Mobile |
| 12/19/2017 | 4:13 PM | 2513004764 | Saraland | AL | Vm |
| 12/19/2017 | 4:54 PM | 2515252192 | Creola | AL | Mobile |
| 12/19/2017 | 4:57 PM | 2515252192 | Saraland | AL | Incoming |
| 12/19/2017 | 5:01 PM | 2515252192 | Creola | AL | Incoming |
| 12/19/2017 | 5:10 PM | 2516751310 | Saraland | AL | Mobile |
| 12/19/2017 | 6:57 PM | 3614614192 | Mobile | AL | Vm |
| 12/19/2017 | 10:03 PM | 3614614192 | Eightmile | AL | Vm |
| 12/20/2017 | 8:03 AM | 2514726968 | Saraland | AL | Incoming |
| 12/20/2017 | 8:04 AM | 2512323342 | Saraland | AL | Vm |
| 12/20/2017 | 8:05 AM | 2512228447 | Saraland | AL | Incoming |
| 12/20/2017 | 8:06 AM | 2513012956 | Creola | AL | Mobile |
| 12/20/2017 | 8:08 AM | 2108405231 | Creola | AL | Sanantonio |
| 12/20/2017 | 8:12 AM | 2512323342 | Saraland | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 12/20/2017 | 8:14 AM | 2516234429 Creola | AL | Mobile |
| 12/20/2017 | 8:15 AM | 2513826949 Saraland | AL | Mobile |
| 12/20/2017 | 8:16 AM | 2515252192 Saraland | AL | Mobile |
| 12/20/2017 | 8:18 AM | 2513004764 Saraland | AL | Mobile |
| 12/20/2017 | 9:19 AM | 2286234481 Creola | AL | Pascagoula |
| 12/20/2017 | 9:24 AM | 2513012956 Creola | AL | Mobile |
| 12/20/2017 | 9:32 AM | 2516751310 Saraland | AL | Incoming |
| 12/20/2017 | 9:35 AM | 2516751310 Saraland | AL | Incoming |
| 12/20/2017 | 9:35 AM | 2516751310 Saraland | AL | Mobile |
| 12/20/2017 | 9:46 AM | 3378523708 Creola | AL | Incoming |
| 12/20/2017 | 9:58 AM | 2516751310 Saraland | AL | Incoming |
| 12/20/2017 | 11:04 AM | 2516751310 Creola | AL | Mobile |
| 12/20/2017 | 11:25 AM | 2514630270 Saraland | AL | Incoming |
| 12/20/2017 | 11:45 AM | 2292160731 Creola | AL | Incoming |
| 12/20/2017 | 11:53 AM | 2515252192 Creola | AL | Mobile |
| 12/20/2017 | 11:57 AM | 3462172441 Saraland | AL | Vm |
| 12/20/2017 | 12:10 PM | 3182782392 Saraland | AL | Incoming |
| 12/20/2017 | 12:50 PM | 2512323342 Saraland | AL | Incoming |
| 12/20/2017 | 1:45 PM | 2512228447 Saraland | AL | Incoming |
| 12/20/2017 | 1:46 PM | 2512228447 Saraland | AL | Incoming |
| 12/20/2017 | 3:49 PM | 3526820549 Creola | AL | Gainesvl |
| 12/20/2017 | 4:09 PM | 2512228447 Saraland | AL | Mobile |
| 12/20/2017 | 4:12 PM | 2515252192 Saraland | AL | Mobile |
| 12/20/2017 | 4:13 PM | 2108405231 Creola | AL | Sanantonio |
| 12/20/2017 | 4:20 PM | 3614614192 Creola | AL | Vm |
| 12/20/2017 | 6:26 PM | 2282498057 Eightmile | AL | Incoming |
| 12/20/2017 | 6:27 PM | 3526820549 Eightmile | AL | Incoming |
| 12/20/2017 | 6:29 PM | 2282498057 Eightmile | AL | Pascagoula |
| 12/21/2017 | 8:17 AM | 2516234429 Creola | AL | Incoming |
| 12/21/2017 | 8:29 AM | 2515252192 Creola | AL | Mobile |
| 12/21/2017 | 8:34 AM | 3182782392 Saraland | AL | Incoming |
| 12/21/2017 | 8:37 AM | 2517679566 Saraland | AL | Incoming |
| 12/21/2017 | 9:05 AM | 2516790037 Saraland | AL | Mobile |
| 12/21/2017 | 9:06 AM | 2514726968 Saraland | AL | Mobile |
| 12/21/2017 | 9:43 AM | 2108405231 Creola | AL | Sanantonio |
| 12/21/2017 | 10:13 AM | 2516751310 Creola | AL | Incoming |
| 12/21/2017 | 10:26 AM | 2515107994 Creola | AL | Incoming |
| 12/21/2017 | 11:01 AM | 2108405231 Creola | AL | Sanantonio |
| 12/21/2017 | 11:11 AM | 2515107994 Creola | AL | Incoming |
| 12/21/2017 | 11:23 AM | 2514630270 Creola | AL | Vm |
| 12/21/2017 | 11:31 AM | 2515331222 Saraland | AL | Incoming |
| 12/21/2017 | 11:36 AM | 2516794229 Creola | AL | Mobile |
| 12/21/2017 | 11:41 AM | 2516794329 Creola | AL | Mobile |
| 12/21/2017 | 11:43 AM | 2516794229 Saraland | AL | Mobile |
| 12/21/2017 | 11:48 AM | 2516751310 Saraland | AL | Incoming |
| 12/21/2017 | 11:58 AM | 3182782392 Saraland | AL | Incoming |
| 12/21/2017 | 11:59 AM | 2516751310 Saraland | AL | Incoming |
| 12/21/2017 | 12:00 PM | 2516751310 Saraland | AL | Mobile |
| 12/21/2017 | 12:01 PM | 3182782392 Creola | AL | Ruston |
| 12/21/2017 | 12:13 PM | 2108405231 Saraland | AL | Incoming |
| 12/21/2017 | 12:30 PM | 2108405231 Saraland | AL | Incoming |
| 12/21/2017 | 1:14 PM | 2286234481 Saraland | AL | Incoming |
| 12/21/2017 | 1:45 PM | 2512228447 Saraland | AL | Incoming |
| 12/21/2017 | 3:01 PM | 2108405231 Saraland | AL | Incoming |
| 12/21/2017 | 4:01 PM | 2516790037 Creola | AL | Mobile |
| 12/21/2017 | 4:27 PM | 2516790037 Creola | AL | Mobile |
| 12/21/2017 | 4:37 PM | 2516751310 Saraland | AL | Incoming |
| 12/21/2017 | 4:50 PM | 2252689282 Saraland | AL | Batonrouge |
| 12/21/2017 | 4:58 PM | 2515252192 Creola | AL | Mobile |
| 12/22/2017 | 7:55 AM | 2512228447 Saraland | AL | Incoming |
| 12/22/2017 | 7:57 AM | 2108405231 Creola | AL | Sanantonio |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2017 | 8:23 AM | 2512228447 | Creola | AL | Mobile |
| 12/22/2017 | 8:24 AM | 2515252192 | Creola | AL | Mobile |
| 12/22/2017 | 8:45 AM | 2514630270 | Saraland | AL | Incoming |
| 12/22/2017 | 8:57 AM | 2515252192 | Saraland | AL | Incoming |
| 12/22/2017 | 9:03 AM | 2516790037 | Saraland | AL | Incoming |
| 12/22/2017 | 10:22 AM | 2515252192 | Saraland | AL | Mobile |
| 12/22/2017 | 10:32 AM | 2514630270 | Creola | AL | Incoming |
| 12/22/2017 | 10:54 AM | 3185120748 | Creola | AL | Monroe |
| 12/22/2017 | 11:25 AM | 2512228447 | Saraland | AL | Incoming |
| 12/22/2017 | 11:31 AM | 2514630270 | Saraland | AL | Incoming |
| 12/22/2017 | 11:32 AM | 2514630270 | Saraland | AL | Mobile |
| 12/22/2017 | 11:34 AM | 2515252192 | Saraland | AL | Incoming |
| 12/22/2017 | 12:21 PM | 6014663623 | Saraland | AL | Hattiesbg |
| 12/22/2017 | 12:52 PM | 3182661564 | Creola | AL | Alexandria |
| 12/22/2017 | 1:00 PM | 2514630270 | Saraland | AL | Mobile |
| 12/22/2017 | 1:29 PM | 2516751310 | Saraland | AL | Incoming |
| 12/22/2017 | 1:30 PM | 2515331222 | Creola | AL | Mobile |
| 12/22/2017 | 1:33 PM | 2514087022 | Saraland | AL | Incoming |
| 12/22/2017 | 1:49 PM | 2515252192 | Saraland | AL | Incoming |
| 12/22/2017 | 1:51 PM | 2515331222 | Creola | AL | Incoming |
| 12/22/2017 | 2:14 PM | 2516751310 | Saraland | AL | Incoming |
| 12/22/2017 | 2:20 PM | 2514630270 | Saraland | AL | Vm |
| 12/22/2017 | 2:21 PM | 2514630270 | Creola | AL | Incoming |
| 12/22/2017 | 2:34 PM | 2516790037 | Saraland | AL | Incoming |
| 12/22/2017 | 2:41 PM | 2514630270 | Creola | AL | Mobile |
| 12/22/2017 | 3:30 PM | 2252689282 | Creola | AL | Incoming |
| 12/22/2017 | 3:45 PM | 2516790037 | Saraland | AL | Mobile |
| 12/22/2017 | 3:51 PM | 2516790037 | Saraland | AL | Incoming |
| 12/22/2017 | 3:55 PM | 2514087022 | Saraland | AL | Incoming |
| 12/22/2017 | 4:54 PM | 9724043300 | Eightmile | AL | Addison |
| 12/23/2017 | 1:34 PM | 2108405231 | Eightmile | AL | Incoming |
| 12/26/2017 | 6:23 AM | 2252689282 | Eightmile | AL | Incoming |
| 12/26/2017 | 6:26 AM | 2252689282 | Eightmile | AL | Incoming |
| 12/26/2017 | 7:01 AM | 2259368067 | Eightmile | AL | Vm |
| 12/26/2017 | 7:15 AM | 2259368067 | Eightmile | AL | Incoming |
| 12/26/2017 | 8:27 AM | 2514630270 | Saraland | AL | Incoming |
| 12/26/2017 | 8:34 AM | 2252689282 | Saraland | AL | Incoming |
| 12/26/2017 | 8:40 AM | 2259368067 | Creola | AL | Batonrouge |
| 12/26/2017 | 8:41 AM | 2259368067 | Saraland | AL | Incoming |
| 12/26/2017 | 8:44 AM | 2516794229 | Creola | AL | Mobile |
| 12/26/2017 | 9:08 AM | 2514630270 | Creola | AL | Mobile |
| 12/26/2017 | 9:24 AM | 3182661564 | Saraland | AL | Incoming |
| 12/26/2017 | 9:31 AM | 3182661564 | Creola | AL | Alexandria |
| 12/26/2017 | 9:34 AM | 6015941415 | Creola | AL | Incoming |
| 12/26/2017 | 9:38 AM | 9724043300 | Saraland | AL | Addison |
| 12/26/2017 | 10:04 AM | 2259368067 | Creola | AL | Batonrouge |
| 12/26/2017 | 10:43 AM | 2259550223 | Eightmile | AL | Incoming |
| 12/26/2017 | 1:55 PM | 2513012956 | Eightmile | AL | Incoming |
| 12/26/2017 | 6:15 PM | 2108405231 | Mobile | AL | Incoming |
| 12/26/2017 | 6:20 PM | 2108405231 | Eightmile | AL | Sanantonio |
| 12/26/2017 | 6:22 PM | 2252689282 | Eightmile | AL | Batonrouge |
| 12/27/2017 | 8:08 AM | 2516751310 | Creola | AL | Incoming |
| 12/27/2017 | 8:29 AM | 2514630270 | Creola | AL | Incoming |
| 12/27/2017 | 8:38 AM | 2512067918 | Saraland | AL | Mobile |
| 12/27/2017 | 8:48 AM | 2252689282 | Saraland | AL | Incoming |
| 12/27/2017 | 8:56 AM | 2515252192 | Saraland | AL | Mobile |
| 12/27/2017 | 9:21 AM | 2512228447 | Saraland | AL | Mobile |
| 12/27/2017 | 9:26 AM | 2513004764 | Creola | AL | Vm |
| 12/27/2017 | 9:27 AM | 2108405231 | Creola | AL | Sanantonio |
| 12/27/2017 | 9:46 AM | 3378523708 | Saraland | AL | Incoming |
| 12/27/2017 | 9:50 AM | 2513004764 | Creola | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 12/27/2017 | 10:19 AM | 2513826949 Saraland | AL | Mobile |
| 12/27/2017 | 10:29 AM | 2515252192 Creola | AL | Incoming |
| 12/27/2017 | 11:09 AM | 2516234429 Saraland | AL | Incoming |
| 12/27/2017 | 11:23 AM | 2516234429 Saraland | AL | Incoming |
| 12/27/2017 | 1:10 PM | 2252689282 Saraland | AL | Incoming |
| 12/27/2017 | 1:21 PM | 2516234429 Saraland | AL | Incoming |
| 12/27/2017 | 1:30 PM | 2514630270 Creola | AL | Vm |
| 12/27/2017 | 1:31 PM | 2514630270 Creola | AL | Incoming |
| 12/27/2017 | 1:32 PM | 2514630270 Saraland | AL | Mobile |
| 12/27/2017 | 1:37 PM | 2513004764 Saraland | AL | Mobile |
| 12/27/2017 | 1:40 PM | 2515252192 Saraland | AL | Mobile |
| 12/27/2017 | 1:58 PM | 2515107994 Creola | AL | Mobile |
| 12/27/2017 | 2:50 PM | 2516790037 Creola | AL | Mobile |
| 12/27/2017 | 2:52 PM | 2108405231 Creola | AL | Sanantonio |
| 12/27/2017 | 2:55 PM | 2514726968 Saraland | AL | Mobile |
| 12/27/2017 | 2:58 PM | 2514726968 Saraland | AL | Incoming |
| 12/27/2017 | 3:39 PM | 2108405231 Saraland | AL | Sanantonio |
| 12/27/2017 | 3:55 PM | 2252689282 Creola | AL | Incoming |
| 12/27/2017 | 4:01 PM | 2252689282 Creola | AL | Incoming |
| 12/28/2017 | 7:10 AM | 2513012956 Eightmile | AL | Incoming |
| 12/28/2017 | 7:57 AM | 2513004764 Saraland | AL | Incoming |
| 12/28/2017 | 8:06 AM | 2513012956 Saraland | AL | Mobile |
| 12/28/2017 | 8:34 AM | 2516790037 Creola | AL | Mobile |
| 12/28/2017 | 8:35 AM | 2512228447 Creola | AL | Incoming |
| 12/28/2017 | 8:37 AM | 2516790037 Saraland | AL | Incoming |
| 12/28/2017 | 8:43 AM | 2516790037 Saraland | AL | Incoming |
| 12/28/2017 | 8:53 AM | 2816875812 Creola | AL | Incoming |
| 12/28/2017 | 8:58 AM | 2512228447 Saraland | AL | Mobile |
| 12/28/2017 | 9:06 AM | 2513012956 Saraland | AL | Mobile |
| 12/28/2017 | 9:11 AM | 6014663623 Creola | AL | Vm |
| 12/28/2017 | 9:15 AM | 2515252192 Creola | AL | Mobile |
| 12/28/2017 | 9:29 AM | 2512952805 Creola | AL | Mobile |
| 12/28/2017 | 9:57 AM | 9367076887 Saraland | AL | Incoming |
| 12/28/2017 | 10:11 AM | 2514726968 Saraland | AL | Mobile |
| 12/28/2017 | 10:45 AM | 3182661564 Creola | AL | Incoming |
| 12/28/2017 | 10:49 AM | 2516790037 Creola | AL | Incoming |
| 12/28/2017 | 10:55 AM | 2515107994 Saraland | AL | Mobile |
| 12/28/2017 | 10:56 AM | 2515107994 Creola | AL | Mobile |
| 12/28/2017 | 11:06 AM | 2515107994 Saraland | AL | Incoming |
| 12/28/2017 | 11:43 AM | 2816875812 Creola | AL | Houston |
| 12/28/2017 | 12:09 PM | 2516234429 Saraland | AL | Incoming |
| 12/28/2017 | 12:32 PM | 2513004764 Creola | AL | Mobile |
| 12/28/2017 | 2:26 PM | 2516790037 Saraland | AL | Incoming |
| 12/28/2017 | 2:43 PM | 2516790037 Creola | AL | Incoming |
| 12/28/2017 | 2:55 PM | 2108405231 Creola | AL | Sanantonio |
| 12/28/2017 | 3:11 PM | 2108405231 Saraland | AL | Incoming |
| 12/28/2017 | 3:15 PM | 2108405231 Saraland | AL | Sanantonio |
| 12/28/2017 | 3:18 PM | 2108405231 Creola | AL | Incoming |
| 12/28/2017 | 3:46 PM | 2514726968 Saraland | AL | Vm |
| 12/28/2017 | 3:49 PM | 2516790037 Saraland | AL | Incoming |
| 12/28/2017 | 3:51 PM | 2516790037 Saraland | AL | Incoming |
| 12/28/2017 | 4:29 PM | 3378523708 Saraland | AL | Incoming |
| 12/28/2017 | 4:51 PM | 2108405231 Creola | AL | Sanantonio |
| 12/28/2017 | 4:54 PM | 2108405231 Creola | AL | Incoming |
| 12/28/2017 | 5:53 PM | 2514630270 Eightmile | AL | Vm |
| 12/28/2017 | 5:54 PM | 2514630270 Eightmile | AL | Incoming |
| 12/28/2017 | 7:42 PM | 2252689282 Eightmile | AL | Batonrouge |
| 12/29/2017 | 7:52 AM | 3182661564 Creola | AL | Incoming |
| 12/29/2017 | 8:10 AM | 9367076887 Creola | AL | Incoming |
| 12/29/2017 | 8:14 AM | 2512952805 Creola | AL | Incoming |
| 12/29/2017 | 8:40 AM | 9367076887 Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 12/29/2017 | 9:09 AM | 2108405231 Creola | AL | Incoming |
| 12/29/2017 | 9:10 AM | 2108405231 Saraland | AL | Incoming |
| 12/29/2017 | 9:12 AM | 2512228447 Saraland | AL | Mobile |
| 12/29/2017 | 9:58 AM | 2514726968 Saraland | AL | Incoming |
| 12/29/2017 | 10:49 AM | 3378523708 Saraland | AL | Lafayette |
| 12/29/2017 | 10:51 AM | 2516234429 Creola | AL | Mobile |
| 12/29/2017 | 10:54 AM | 3378523708 Saraland | AL | Incoming |
| 12/29/2017 | 11:08 AM | 3376360623 Creola | AL | Incoming |
| 12/29/2017 | 11:43 AM | 3378523708 Creola | AL | Lafayette |
| 12/29/2017 | 12:15 PM | 2517679566 Creola | AL | Incoming |
| 12/29/2017 | 12:20 PM | 2512228447 Saraland | AL | Incoming |
| 12/29/2017 | 12:21 PM | 2512228447 Saraland | AL | Incoming |
| 12/29/2017 | 12:28 PM | 2512228447 Saraland | AL | Incoming |
| 12/29/2017 | 1:27 PM | 8135697138 Saraland | AL | Incoming |
| 12/29/2017 | 1:33 PM | 3376360623 Saraland | AL | Vm |
| 12/29/2017 | 1:34 PM | 3378523708 Saraland | AL | Lafayette |
| 12/29/2017 | 2:08 PM | 2514630270 Mobile | AL | Mobile |
| 12/29/2017 | 2:09 PM | 2252689282 Mobile | AL | Batonrouge |
| 12/29/2017 | 2:09 PM | 2514630270 Creola | AL | Incoming |
| 12/29/2017 | 2:39 PM | 2252689282 Saraland | AL | Incoming |
| 12/29/2017 | 2:50 PM | 3378523708 Saraland | AL | Incoming |
| 12/29/2017 | 2:58 PM | 2287620870 Creola | AL | Pascagoula |
| 12/29/2017 | 3:01 PM | 2513004764 Creola | AL | Mobile |
| 12/29/2017 | 3:44 PM | 2517679566 Creola | AL | Mobile |
| 12/29/2017 | 4:02 PM | 2512952805 Saraland | AL | Mobile |
| 12/29/2017 | 4:16 PM | 2515252192 Creola | AL | Mobile |
| 12/29/2017 | 4:19 PM | 2513012956 Saraland | AL | Vm |
| 12/29/2017 | 4:23 PM | 2513012956 Saraland | AL | Incoming |
| 12/29/2017 | 4:30 PM | 2252689282 Creola | AL | Incoming |
| 12/29/2017 | 4:36 PM | 2108405231 Creola | AL | Sanantonio |
| 12/29/2017 | 4:37 PM | 6014663623 Saraland | AL | Vm |
| 12/29/2017 | 4:39 PM | 4044568065 Creola | AL | Atlanta |
| 12/29/2017 | 4:49 PM | 3526820549 Creola | AL | Gainesvl |
| 12/29/2017 | 4:52 PM | 2252689282 Creola | AL | Batonrouge |
| 12/29/2017 | 4:56 PM | 2542078283 Creola | AL | Temple |
| 12/29/2017 | 4:57 PM | 2512952805 Creola | AL | Mobile |
| 12/29/2017 | 5:15 PM | 2252689282 Creola | AL | Incoming |
| 12/29/2017 | 5:19 PM | 2512952805 Creola | AL | Incoming |
| 12/29/2017 | 5:24 PM | 2252689282 Creola | AL | Vm |
| 12/29/2017 | 5:24 PM | 2252689282 Creola | AL | Incoming |
| 12/29/2017 | 5:45 PM | 2252689282 Saraland | AL | Batonrouge |
| 12/29/2017 | 6:02 PM | 2512952805 Saraland | AL | Incoming |
| 12/29/2017 | 6:12 PM | 4044568065 Eightmile | AL | Incoming |
| 12/29/2017 | 6:16 PM | 2252689282 Eightmile | AL | Incoming |
| 12/29/2017 | 6:23 PM | 4044568065 Eightmile | AL | Atlanta |
| 12/29/2017 | 6:54 PM | 3364487178 Eightmile | AL | Incoming |
| 12/29/2017 | 7:07 PM | 2252689282 Eightmile | AL | Incoming |
| 12/30/2017 | 2:54 AM | 8883668868 Eightmile | AL | Incoming |
| 12/30/2017 | 7:56 AM | 2512228447 Creola | AL | Mobile |
| 12/30/2017 | 8:30 AM | 2108405231 Saraland | AL | Sanantonio |
| 12/30/2017 | 9:59 AM | 2514630270 Saraland | AL | Incoming |
| 12/30/2017 | 10:03 AM | 8883668868 Saraland | AL | Incoming |
| 12/31/2017 | 3:43 PM | 2515252192 Eightmile | AL | Incoming |
| 12/31/2017 | 3:55 PM | 3614614192 Eightmile | AL | Vm |
| 1/1/2018 | 10:05 AM | 2515252192 Eightmile | AL | Incoming |
| 1/1/2018 | 12:58 PM | 2512228447 Creola | AL | Incoming |
| 1/1/2018 | 1:01 PM | 2108405231 Saraland | AL | Sanantonio |
| 1/1/2018 | 1:12 PM | 2252689282 Saraland | AL | Incoming |
| 1/1/2018 | 1:16 PM | 4044568065 Saraland | AL | Atlanta |
| 1/1/2018 | 1:19 PM | 2512228447 Saraland | AL | Mobile |
| 1/1/2018 | 1:21 PM | 2252689282 Saraland | AL | Incoming |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2018 | 9:23 AM | 2512952805 | Saraland | AL | Incoming |
| 1/2/2018 | 9:33 AM | 2514630270 | Saraland | AL | Mobile |
| 1/2/2018 | 9:59 AM | 7048087400 | Saraland | AL | Incoming |
| 1/2/2018 | 10:02 AM | 2512952805 | Saraland | AL | Mobile |
| 1/2/2018 | 10:07 AM | 2512952805 | Saraland | AL | Mobile |
| 1/2/2018 | 11:06 AM | 2516790037 | Saraland | AL | Mobile |
| 1/2/2018 | 11:15 AM | 2516790037 | Creola | AL | Incoming |
| 1/2/2018 | 11:45 AM | 2512952805 | Saraland | AL | Mobile |
| 1/2/2018 | 11:45 AM | 7048087400 | Saraland | AL | Incoming |
| 1/2/2018 | 11:47 AM | 7048087400 | Saraland | AL | Charlotte |
| 1/2/2018 | 11:59 AM | 2516794229 | Saraland | AL | Mobile |
| 1/2/2018 | 12:04 PM | 2516751310 | Saraland | AL | Incoming |
| 1/2/2018 | 12:15 PM | 2515252192 | Creola | AL | Mobile |
| 1/2/2018 | 1:29 PM | 2516751310 | Creola | AL | Mobile |
| 1/2/2018 | 1:43 PM | 7048087400 | Saraland | AL | Incoming |
| 1/2/2018 | 1:46 PM | 2542078283 | Saraland | AL | Temple |
| 1/2/2018 | 3:05 PM | 2513634274 | Saraland | AL | Brewton |
| 1/2/2018 | 3:15 PM | 2516790037 | Creola | AL | Mobile |
| 1/2/2018 | 3:17 PM | 2516790037 | Saraland | AL | Incoming |
| 1/2/2018 | 3:58 PM | 2516234429 | Saraland | AL | Mobile |
| 1/2/2018 | 5:02 PM | 2519443259 | Saraland | AL | Incoming |
| 1/2/2018 | 11:46 PM | 8883668868 | Eightmile | AL | Incoming |
| 1/3/2018 | 9:14 AM | 2516790037 | Creola | AL | Mobile |
| 1/3/2018 | 9:50 AM | 2516790037 | Creola | AL | Mobile |
| 1/3/2018 | 9:53 AM | 2513012956 | Creola | AL | Incoming |
| 1/3/2018 | 9:57 AM | 2516790037 | Creola | AL | Mobile |
| 1/3/2018 | 10:05 AM | 2516790037 | Creola | AL | Incoming |
| 1/3/2018 | 10:09 AM | 2515331222 | Creola | AL | Mobile |
| 1/3/2018 | 10:17 AM | 2515331222 | Creola | AL | Incoming |
| 1/3/2018 | 12:16 PM | 2512228447 | Creola | AL | Mobile |
| 1/3/2018 | 1:44 PM | 2252689282 | Saraland | AL | Incoming |
| 1/3/2018 | 2:08 PM | 2512228447 | Saraland | AL | Mobile |
| 1/3/2018 | 2:14 PM | 2513634274 | Creola | AL | Brewton |
| 1/3/2018 | 2:43 PM | 6015941415 | Saraland | AL | Incoming |
| 1/3/2018 | 2:51 PM | 2512228447 | Saraland | AL | Incoming |
| 1/3/2018 | 3:27 PM | 2516751310 | Saraland | AL | Incoming |
| 1/3/2018 | 3:29 PM | 2516751310 | Saraland | AL | Incoming |
| 1/3/2018 | 3:36 PM | 2292160731 | Saraland | AL | Cairo |
| 1/3/2018 | 3:37 PM | 4235952040 | Creola | AL | Vm |
| 1/3/2018 | 3:55 PM | 4048341552 | Saraland | AL | Atlanta |
| 1/3/2018 | 4:12 PM | 4048341552 | Creola | AL | Atlanta |
| 1/3/2018 | 4:51 PM | 2514630270 | Creola | AL | Incoming |
| 1/4/2018 | 7:45 AM | 2516751310 | Creola | AL | Incoming |
| 1/4/2018 | 8:11 AM | 4235952040 | Creola | AL | Chattnooga |
| 1/4/2018 | 8:12 AM | 2512067919 | Saraland | AL | Mobile |
| 1/4/2018 | 8:18 AM | 2516751310 | Creola | AL | Incoming |
| 1/4/2018 | 8:19 AM | 2515331222 | Creola | AL | Vm |
| 1/4/2018 | 9:10 AM | 2516751310 | Creola | AL | Mobile |
| 1/4/2018 | 9:11 AM | 2516751310 | Creola | AL | Mobile |
| 1/4/2018 | 9:24 AM | 2286277567 | Saraland | AL | Incoming |
| 1/4/2018 | 9:49 AM | 2516751310 | Saraland | AL | Incoming |
| 1/4/2018 | 11:16 AM | 2519443478 | Creola | AL | Incoming |
| 1/4/2018 | 11:46 AM | 2515252192 | Creola | AL | Mobile |
| 1/4/2018 | 11:55 AM | 2515252192 | Saraland | AL | Incoming |
| 1/4/2018 | 11:57 AM | 2252689282 | Saraland | AL | Incoming |
| 1/4/2018 | 12:01 PM | 2515331222 | Creola | AL | Vm |
| 1/4/2018 | 12:06 PM | 2516751310 | Creola | AL | Mobile |
| 1/4/2018 | 12:10 PM | 2514630270 | Saraland | AL | Incoming |
| 1/4/2018 | 12:11 PM | 2512862186 | Creola | AL | Incoming |
| 1/4/2018 | 12:12 PM | 2515331222 | Saraland | AL | Mobile |
| 1/4/2018 | 12:15 PM | 2514630270 | Saraland | AL | Mobile |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/2018 | 1:04 PM | 2515331222 | Creola | AL | Incoming |
| 1/4/2018 | 1:35 PM | 2108405231 | Creola | AL | Sanantonio |
| 1/4/2018 | 1:50 PM | 2512952805 | Saraland | AL | Incoming |
| 1/4/2018 | 1:59 PM | 2518092180 | Saraland | AL | Incoming |
| 1/4/2018 | 2:11 PM | 4048341552 | Saraland | AL | Incoming |
| 1/4/2018 | 2:34 PM | 2518092180 | Saraland | AL | Incoming |
| 1/4/2018 | 2:38 PM | 2515252192 | Saraland | AL | Incoming |
| 1/4/2018 | 2:40 PM | 2515252192 | Creola | AL | Incoming |
| 1/4/2018 | 2:43 PM | 2518092180 | Saraland | AL | Incoming |
| 1/4/2018 | 2:55 PM | 2518092180 | Saraland | AL | Incoming |
| 1/4/2018 | 3:02 PM | 2513012956 | Creola | AL | Mobile |
| 1/4/2018 | 3:12 PM | 2514630270 | Saraland | AL | Mobile |
| 1/4/2018 | 3:27 PM | 2512228447 | Saraland | AL | Mobile |
| 1/4/2018 | 3:31 PM | 2512228447 | Saraland | AL | Incoming |
| 1/4/2018 | 3:50 PM | 2513012956 | Creola | AL | Mobile |
| 1/4/2018 | 3:55 PM | 2286234481 | Saraland | AL | Pascagoula |
| 1/4/2018 | 4:14 PM | 2516790037 | Creola | AL | Mobile |
| 1/4/2018 | 4:41 PM | 2286234481 | Creola | AL | Pascagoula |
| 1/4/2018 | 4:48 PM | 2286234481 | Saraland | AL | Incoming |
| 1/4/2018 | 6:05 PM | 2515331222 | Eightmile | AL | Vm |
| 1/4/2018 | 6:07 PM | 2515331222 | Eightmile | AL | Incoming |
| 1/5/2018 | 8:07 AM | 6014663623 | Creola | AL | Incoming |
| 1/5/2018 | 8:08 AM | 6014663623 | Saraland | AL | Incoming |
| 1/5/2018 | 8:09 AM | 6014663623 | Saraland | AL | Incoming |
| 1/5/2018 | 8:20 AM | 9367076887 | Saraland | AL | Incoming |
| 1/5/2018 | 8:29 AM | 3374923133 | Saraland | AL | Incoming |
| 1/5/2018 | 8:33 AM | 2516790037 | Saraland | AL | Incoming |
| 1/5/2018 | 8:49 AM | 9724043300 | Saraland | AL | Incoming |
| 1/5/2018 | 9:08 AM | 2516790037 | Saraland | AL | Incoming |
| 1/5/2018 | 9:11 AM | 2516751310 | Creola | AL | Incoming |
| 1/5/2018 | 9:31 AM | 2513012956 | Creola | AL | Mobile |
| 1/5/2018 | 9:38 AM | 2517679566 | Creola | AL | Incoming |
| 1/5/2018 | 9:42 AM | 2516790037 | Saraland | AL | Incoming |
| 1/5/2018 | 9:43 AM | 2513012956 | Saraland | AL | Mobile |
| 1/5/2018 | 9:49 AM | 2514630270 | Saraland | AL | Incoming |
| 1/5/2018 | 10:22 AM | 2515331222 | Creola | AL | Incoming |
| 1/5/2018 | 10:45 AM | 4048341552 | Saraland | AL | Incoming |
| 1/5/2018 | 11:54 AM | 2514630270 | Saraland | AL | Incoming |
| 1/5/2018 | 11:56 AM | 2286234481 | Creola | AL | Incoming |
| 1/5/2018 | 12:17 PM | 3378523708 | Saraland | AL | Incoming |
| 1/5/2018 | 12:20 PM | 2512228447 | Creola | AL | Mobile |
| 1/5/2018 | 12:26 PM | 2512228447 | Saraland | AL | Mobile |
| 1/5/2018 | 12:44 PM | 2512228447 | Creola | AL | Mobile |
| 1/5/2018 | 12:58 PM | 2513826949 | Creola | AL | Mobile |
| 1/5/2018 | 1:00 PM | 3186134555 | Saraland | AL | Incoming |
| 1/5/2018 | 1:01 PM | 2512228447 | Creola | AL | Mobile |
| 1/5/2018 | 1:32 PM | 2516790037 | Saraland | AL | Mobile |
| 1/5/2018 | 1:50 PM | 2516751310 | Saraland | AL | Incoming |
| 1/5/2018 | 1:54 PM | 2512952805 | Saraland | AL | Mobile |
| 1/5/2018 | 1:56 PM | 2513012956 | Creola | AL | Mobile |
| 1/5/2018 | 2:07 PM | 3526820549 | Creola | AL | Gainesvl |
| 1/5/2018 | 2:11 PM | 2514630270 | Creola | AL | Mobile |
| 1/5/2018 | 2:22 PM | 3526820549 | Saraland | AL | Incoming |
| 1/5/2018 | 2:52 PM | 3378523708 | Saraland | AL | Incoming |
| 1/5/2018 | 2:54 PM | 2513012956 | Saraland | AL | Incoming |
| 1/5/2018 | 3:04 PM | 2513012956 | Saraland | AL | Mobile |
| 1/5/2018 | 3:19 PM | 2513012956 | Saraland | AL | Incoming |
| 1/5/2018 | 3:45 PM | 2515252192 | Saraland | AL | Mobile |
| 1/5/2018 | 5:52 PM | 2512228447 | Eightmile | AL | Incoming |
| 1/6/2018 | 7:22 AM | 7132991835 | Eightmile | AL | Incoming |
| 1/6/2018 | 7:30 AM | 7132991835 | Eightmile | AL | Houston |

| 1/6/2018 | 7:36 AM | 7132991835 Eightmile | AL | Incoming |
|---|---|---|---|---|
| 1/6/2018 | 1:04 PM | 2512228447 Eightmile | AL | Mobile |
| 1/6/2018 | 2:39 PM | 3374764287 Mobile | AL | Incoming |
| 1/6/2018 | 6:42 PM | 2252689282 Eightmile | AL | Incoming |
| 1/6/2018 | 6:44 PM | 2512228447 Eightmile | AL | Mobile |
| 1/6/2018 | 6:47 PM | 2252689282 Eightmile | AL | Vm |
| 1/6/2018 | 6:58 PM | 2252689282 Eightmile | AL | Incoming |
| 1/6/2018 | 7:21 PM | 2512228447 Saraland | AL | Mobile |
| 1/6/2018 | 7:23 PM | 2252689282 Creola | AL | Vm |
| 1/6/2018 | 7:26 PM | 2252689282 Creola | AL | Incoming |
| 1/6/2018 | 7:30 PM | 8003218550 Creola | AL | Toll-Free |
| 1/6/2018 | 7:33 PM | 2282493892 Creola | AL | Pascagoula |
| 1/6/2018 | 7:40 PM | 2703953288 Creola | AL | Incoming |
| 1/6/2018 | 7:44 PM | 2252689282 Saraland | AL | Incoming |
| 1/6/2018 | 7:52 PM | 2252689282 Creola | AL | Batonrouge |
| 1/6/2018 | 7:59 PM | 2282498057 Creola | AL | Pascagoula |
| 1/6/2018 | 8:02 PM | 2252689282 Creola | AL | Incoming |
| 1/6/2018 | 9:26 PM | 2252689282 Eightmile | AL | Batonrouge |
| 1/7/2018 | 9:45 AM | 3614614192 Eightmile | AL | Vm |
| 1/7/2018 | 12:42 PM | 2702055351 Eight | Mile | |
| 1/7/2018 | 12:44 PM | 2282498057 Eightmile | AL | Pascagoula |
| 1/7/2018 | 12:45 PM | 2702055351 Eightmile | AL | Benton |
| 1/8/2018 | 7:23 AM | 2512228447 Saraland | AL | Incoming |
| 1/8/2018 | 8:29 AM | 2515252192 Creola | AL | Incoming |
| 1/8/2018 | 9:28 AM | 2286234481 Creola | AL | Incoming |
| 1/8/2018 | 9:32 AM | 2516790037 Saraland | AL | Incoming |
| 1/8/2018 | 10:02 AM | 2512205124 Saraland | AL | Incoming |
| 1/8/2018 | 10:10 AM | 2512952805 Saraland | AL | Incoming |
| 1/8/2018 | 10:14 AM | 2515331222 Creola | AL | Mobile |
| 1/8/2018 | 11:00 AM | 2513012956 Saraland | AL | Vm |
| 1/8/2018 | 11:01 AM | 2513012956 Saraland | AL | Incoming |
| 1/8/2018 | 11:01 AM | 2512952805 Saraland | AL | Mobile |
| 1/8/2018 | 11:32 AM | 6014663623 Creola | AL | Incoming |
| 1/8/2018 | 11:39 AM | 2516794229 Saraland | AL | Mobile |
| 1/8/2018 | 11:44 AM | 3526820549 Saraland | AL | Incoming |
| 1/8/2018 | 11:46 AM | 2516794229 Saraland | AL | Mobile |
| 1/8/2018 | 11:51 AM | 4092238642 Saraland | AL | Incoming |
| 1/8/2018 | 11:51 AM | 6014663623 Saraland | AL | Incoming |
| 1/8/2018 | 12:16 PM | 2512952805 Creola | AL | Mobile |
| 1/8/2018 | 12:19 PM | 2512323342 Creola | AL | Mobile |
| 1/8/2018 | 12:42 PM | 2513012956 Creola | AL | Incoming |
| 1/8/2018 | 2:05 PM | 2515331222 Saraland | AL | Mobile |
| 1/8/2018 | 2:07 PM | 2515331222 Creola | AL | Incoming |
| 1/8/2018 | 2:29 PM | 2286277567 Saraland | AL | Incoming |
| 1/8/2018 | 2:53 PM | 2286234481 Creola | AL | Incoming |
| 1/8/2018 | 3:09 PM | 2513004764 Creola | AL | Incoming |
| 1/8/2018 | 3:14 PM | 6014663623 Saraland | AL | Incoming |
| 1/8/2018 | 3:16 PM | 2516794229 Saraland | AL | Mobile |
| 1/8/2018 | 3:51 PM | 2516790037 Creola | AL | Incoming |
| 1/8/2018 | 4:27 PM | 2512228447 Creola | AL | Mobile |
| 1/8/2018 | 4:28 PM | 2515252192 Saraland | AL | Mobile |
| 1/8/2018 | 4:43 PM | 2514630270 Saraland | AL | Incoming |
| 1/8/2018 | 4:48 PM | 2512323342 Saraland | AL | Incoming |
| 1/8/2018 | 4:52 PM | 2512952805 Saraland | AL | Mobile |
| 1/9/2018 | 7:08 AM | 2512228447 Eightmile | AL | Incoming |
| 1/9/2018 | 8:52 AM | 2517679566 Saraland | AL | Incoming |
| 1/9/2018 | 9:24 AM | 4048341552 Creola | AL | Incoming |
| 1/9/2018 | 9:53 AM | 2286277567 Creola | AL | Incoming |
| 1/9/2018 | 11:01 AM | 4048341552 Saraland | AL | Atlanta |
| 1/9/2018 | 11:17 AM | 2517679566 Saraland | AL | Mobile |
| 1/9/2018 | 11:19 AM | 2515252192 Creola | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 1/9/2018 | 12:15 PM | 2512503470 Saraland | AL | Incoming |
| 1/9/2018 | 12:48 PM | 2515252192 Saraland | AL | Incoming |
| 1/9/2018 | 12:59 PM | 2515252192 Saraland | AL | Mobile |
| 1/9/2018 | 1:11 PM | 2515252192 Saraland | AL | Incoming |
| 1/9/2018 | 1:20 PM | 2516751310 Saraland | AL | Incoming |
| 1/9/2018 | 1:22 PM | 4048341552 Saraland | AL | Atlanta |
| 1/9/2018 | 1:23 PM | 2516751310 Saraland | AL | Incoming |
| 1/9/2018 | 1:26 PM | 2516751310 Saraland | AL | Incoming |
| 1/9/2018 | 1:45 PM | 2515252192 Saraland | AL | Incoming |
| 1/9/2018 | 3:16 PM | 2512228447 Saraland | AL | Mobile |
| 1/9/2018 | 3:18 PM | 6014663623 Saraland | AL | Hattiesbg |
| 1/9/2018 | 3:45 PM | 3526820549 Saraland | AL | Gainesvl |
| 1/9/2018 | 3:58 PM | 2286234481 Saraland | AL | Incoming |
| 1/9/2018 | 4:31 PM | 2512228447 Creola | AL | Mobile |
| 1/9/2018 | 4:48 PM | 6302573900 Creola | AL | Incoming |
| 1/9/2018 | 5:12 PM | 2286234481 Saraland | AL | Incoming |
| 1/9/2018 | 5:13 PM | 2286234481 Creola | AL | Pascagoula |
| 1/9/2018 | 6:01 PM | 2286234481 Creola | AL | Incoming |
| 1/10/2018 | 8:16 AM | 6014663623 Creola | AL | Incoming |
| 1/10/2018 | 8:17 AM | 6014663623 Creola | AL | Incoming |
| 1/10/2018 | 8:30 AM | 2286234481 Creola | AL | Incoming |
| 1/10/2018 | 8:50 AM | 3462172441 Creola | AL | Incoming |
| 1/10/2018 | 8:54 AM | 2512067919 Saraland | AL | Mobile |
| 1/10/2018 | 8:55 AM | 2516790037 Saraland | AL | Mobile |
| 1/10/2018 | 9:24 AM | 3526820549 Creola | AL | Incoming |
| 1/10/2018 | 9:41 AM | 2515252192 Creola | AL | Incoming |
| 1/10/2018 | 10:18 AM | 2515252192 Saraland | AL | Incoming |
| 1/10/2018 | 10:24 AM | 2517679566 Saraland | AL | Incoming |
| 1/10/2018 | 11:11 AM | 2516790037 Saraland | AL | Mobile |
| 1/10/2018 | 11:16 AM | 3378523708 Saraland | AL | Lafayette |
| 1/10/2018 | 11:17 AM | 2516790037 Saraland | AL | Incoming |
| 1/10/2018 | 11:22 AM | 2512228447 Saraland | AL | Mobile |
| 1/10/2018 | 11:39 AM | 2512228447 Saraland | AL | Incoming |
| 1/10/2018 | 11:41 AM | 2514523814 Creola | AL | Mobile |
| 1/10/2018 | 11:47 AM | 2514630270 Saraland | AL | Incoming |
| 1/10/2018 | 12:40 PM | 6014663623 Saraland | AL | Hattiesbg |
| 1/10/2018 | 12:42 PM | 2516751310 Saraland | AL | Incoming |
| 1/10/2018 | 12:57 PM | 2514630270 Saraland | AL | Incoming |
| 1/10/2018 | 1:14 PM | 2515107994 Creola | AL | Incoming |
| 1/10/2018 | 1:15 PM | 2515107994 Creola | AL | Incoming |
| 1/10/2018 | 1:17 PM | 2516790037 Saraland | AL | Mobile |
| 1/10/2018 | 1:21 PM | 2516790037 Saraland | AL | Incoming |
| 1/10/2018 | 1:28 PM | 6014663623 Saraland | AL | Hattiesbg |
| 1/10/2018 | 1:29 PM | 2286234481 Saraland | AL | Pascagoula |
| 1/10/2018 | 1:30 PM | 6014663623 Saraland | AL | Hattiesbg |
| 1/10/2018 | 1:34 PM | 3526820549 Saraland | AL | Gainesvl |
| 1/10/2018 | 1:41 PM | 2292160731 Saraland | AL | Incoming |
| 1/10/2018 | 1:51 PM | 2512841004 Saraland | AL | Incoming |
| 1/10/2018 | 2:02 PM | 2515107994 Saraland | AL | Mobile |
| 1/10/2018 | 2:08 PM | 2513012956 Saraland | AL | Mobile |
| 1/10/2018 | 2:19 PM | 2514417693 Saraland | AL | Incoming |
| 1/10/2018 | 2:22 PM | 2514630270 Saraland | AL | Mobile |
| 1/10/2018 | 2:25 PM | 2512206699 Saraland | AL | Incoming |
| 1/10/2018 | 2:50 PM | 2514417693 Saraland | AL | Mobile |
| 1/10/2018 | 2:59 PM | 2515252192 Saraland | AL | Incoming |
| 1/10/2018 | 3:18 PM | 3373425993 Saraland | AL | Incoming |
| 1/10/2018 | 3:27 PM | 6014663623 Saraland | AL | Incoming |
| 1/10/2018 | 3:35 PM | 2516794229 Saraland | AL | Mobile |
| 1/10/2018 | 3:36 PM | 2516751310 Saraland | AL | Mobile |
| 1/10/2018 | 3:41 PM | 2514630270 Creola | AL | Mobile |
| 1/10/2018 | 4:07 PM | 2516751310 Saraland | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 1/10/2018 | 6:08 PM | 2252689282 Eightmile | AL | Incoming |
| 1/11/2018 | 8:42 AM | 3526820549 Saraland | AL | Incoming |
| 1/11/2018 | 9:20 AM | 2512323342 Creola | AL | Incoming |
| 1/11/2018 | 10:42 AM | 2516751310 Saraland | AL | Incoming |
| 1/11/2018 | 10:47 AM | 2514630270 Saraland | AL | Mobile |
| 1/11/2018 | 10:51 AM | 2516790037 Creola | AL | Mobile |
| 1/11/2018 | 10:59 AM | 2512823025 Saraland | AL | Incoming |
| 1/11/2018 | 11:07 AM | 2514726968 Saraland | AL | Mobile |
| 1/11/2018 | 11:29 AM | 2516790037 Saraland | AL | Mobile |
| 1/11/2018 | 11:59 AM | 2513004764 Saraland | AL | Incoming |
| 1/11/2018 | 12:20 PM | 2516751310 Creola | AL | Incoming |
| 1/11/2018 | 12:38 PM | 2512228447 Creola | AL | Incoming |
| 1/11/2018 | 3:25 PM | 6014663623 Creola | AL | Vm |
| 1/11/2018 | 3:26 PM | 6014663623 Saraland | AL | Incoming |
| 1/11/2018 | 4:40 PM | 2512503467 Creola | AL | Incoming |
| 1/12/2018 | 7:36 AM | 2512228447 Saraland | AL | Incoming |
| 1/12/2018 | 8:47 AM | 2512823025 Creola | AL | Incoming |
| 1/12/2018 | 8:54 AM | 2515252192 Creola | AL | Incoming |
| 1/12/2018 | 8:54 AM | 2516790037 Saraland | AL | Incoming |
| 1/12/2018 | 9:13 AM | 2512228447 Saraland | AL | Incoming |
| 1/12/2018 | 9:44 AM | 2513012956 Saraland | AL | Mobile |
| 1/12/2018 | 9:49 AM | 6014663623 Saraland | AL | Incoming |
| 1/12/2018 | 9:57 AM | 2516751310 Saraland | AL | Incoming |
| 1/12/2018 | 1:14 PM | 2514630270 Saraland | AL | Incoming |
| 1/12/2018 | 1:27 PM | 2513012956 Saraland | AL | Incoming |
| 1/12/2018 | 1:31 PM | 2515331222 Saraland | AL | Incoming |
| 1/12/2018 | 2:05 PM | 2512228447 Saraland | AL | Incoming |
| 1/12/2018 | 2:30 PM | 2512228447 Saraland | AL | Incoming |
| 1/12/2018 | 2:48 PM | 2512228447 Saraland | AL | Incoming |
| 1/12/2018 | 2:59 PM | 3378523708 Saraland | AL | Lafayette |
| 1/12/2018 | 2:59 PM | 3378523708 Saraland | AL | Incoming |
| 1/12/2018 | 3:16 PM | 9857220210 Saraland | AL | Paradis |
| 1/12/2018 | 3:25 PM | 2515252192 Saraland | AL | Incoming |
| 1/12/2018 | 3:48 PM | 2515252192 Creola | AL | Incoming |
| 1/12/2018 | 4:00 PM | 2516790037 Saraland | AL | Mobile |
| 1/12/2018 | 4:04 PM | 2515252192 Saraland | AL | Mobile |
| 1/12/2018 | 4:08 PM | 2515252192 Saraland | AL | Mobile |
| 1/12/2018 | 4:12 PM | 2516751310 Saraland | AL | Incoming |
| 1/12/2018 | 4:27 PM | 2512228447 Saraland | AL | Mobile |
| 1/12/2018 | 9:54 PM | 8883668868 Eightmile | AL | Incoming |
| 1/13/2018 | 7:43 AM | 2515252192 Eightmile | AL | Incoming |
| 1/13/2018 | 8:50 AM | 2516794229 Eightmile | AL | Mobile |
| 1/13/2018 | 9:16 AM | 2516794229 Eightmile | AL | Mobile |
| 1/14/2018 | 8:18 AM | 2513012956 Eightmile | AL | Incoming |
| 1/14/2018 | 8:19 AM | 2513012956 Eightmile | AL | Mobile |
| 1/14/2018 | 8:21 AM | 2513012956 Eightmile | AL | Incoming |
| 1/14/2018 | 8:54 AM | 2286234481 Eightmile | AL | Incoming |
| 1/14/2018 | 11:01 AM | 9857220210 Eightmile | AL | Incoming |
| 1/14/2018 | 2:49 PM | 2512228447 Saraland | AL | Incoming |
| 1/15/2018 | 8:07 AM | 6014663623 Saraland | AL | Incoming |
| 1/15/2018 | 8:47 AM | 2516751310 Creola | AL | Incoming |
| 1/15/2018 | 9:14 AM | 2512228447 Creola | AL | Mobile |
| 1/15/2018 | 10:10 AM | 2513004764 Creola | AL | Incoming |
| 1/15/2018 | 10:28 AM | 2286234481 Creola | AL | Incoming |
| 1/15/2018 | 11:28 AM | 2516751310 Creola | AL | Mobile |
| 1/15/2018 | 11:31 AM | 6014663623 Saraland | AL | Hattiesbg |
| 1/15/2018 | 11:44 AM | 2286277567 Saraland | AL | Incoming |
| 1/15/2018 | 12:31 PM | 6014663623 Saraland | AL | Incoming |
| 1/15/2018 | 12:48 PM | 6014663623 Creola | AL | Incoming |
| 1/15/2018 | 1:44 PM | 6014663623 Saraland | AL | Incoming |
| 1/15/2018 | 2:23 PM | 2515331222 Creola | AL | Mobile |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/2018 | 2:27 PM | 3526820549 | Creola | AL | Gainesvl |
| 1/15/2018 | 2:46 PM | 6014663623 | Creola | AL | Hattiesbg |
| 1/15/2018 | 9:05 PM | 2513012956 | Eightmile | AL | Vm |
| 1/15/2018 | 9:08 PM | 2513012956 | Eightmile | AL | Incoming |
| 1/15/2018 | 9:13 PM | 2513012956 | Eightmile | AL | Mobile |
| 1/15/2018 | 9:28 PM | 2513012956 | Eightmile | AL | Incoming |
| 1/15/2018 | 9:32 PM | 2513012956 | Eightmile | AL | Mobile |
| 1/16/2018 | 7:07 AM | 2512952805 | Eightmile | AL | Incoming |
| 1/16/2018 | 8:17 AM | 2286234481 | Creola | AL | Incoming |
| 1/16/2018 | 8:46 AM | 2512228447 | Saraland | AL | Mobile |
| 1/16/2018 | 9:02 AM | 2516751310 | Saraland | AL | Incoming |
| 1/16/2018 | 9:21 AM | 2517679566 | Creola | AL | Incoming |
| 1/16/2018 | 9:54 AM | 2512503462 | Saraland | AL | Incoming |
| 1/16/2018 | 12:07 PM | 2512823025 | Creola | AL | Incoming |
| 1/16/2018 | 12:45 PM | 2516794229 | Saraland | AL | Mobile |
| 1/16/2018 | 1:01 PM | 7708439043 | Saraland | AL | Incoming |
| 1/16/2018 | 1:14 PM | 2512228447 | Saraland | AL | Incoming |
| 1/16/2018 | 1:19 PM | 2512323342 | Saraland | AL | Incoming |
| 1/16/2018 | 1:56 PM | 2513012956 | Creola | AL | Incoming |
| 1/16/2018 | 2:57 PM | 2515252192 | Saraland | AL | Mobile |
| 1/16/2018 | 2:58 PM | 2514630270 | Saraland | AL | Mobile |
| 1/16/2018 | 3:00 PM | 2515331222 | Saraland | AL | Mobile |
| 1/16/2018 | 3:26 PM | 2516790037 | Saraland | AL | Incoming |
| 1/16/2018 | 4:41 PM | 2512228447 | Saraland | AL | Incoming |
| 1/16/2018 | 4:42 PM | 2512228447 | Saraland | AL | Mobile |
| 1/16/2018 | 5:25 PM | 2514900568 | Eightmile | AL | Incoming |
| 1/16/2018 | 6:54 PM | 2512228447 | Eightmile | AL | Incoming |
| 1/16/2018 | 6:56 PM | 2514900568 | Eightmile | AL | Mobile |
| 1/16/2018 | 6:57 PM | 2512228447 | Eightmile | AL | Mobile |
| 1/17/2018 | 8:31 AM | 2515252192 | Eightmile | AL | Incoming |
| 1/17/2018 | 8:37 AM | 2517679566 | Eightmile | AL | Incoming |
| 1/17/2018 | 10:05 AM | 2517679566 | Eightmile | AL | Incoming |
| 1/17/2018 | 11:37 AM | 6014663623 | Eightmile | AL | Incoming |
| 1/17/2018 | 12:03 PM | 2513012956 | Eightmile | AL | Incoming |
| 1/17/2018 | 12:23 PM | 2512841004 | Eightmile | AL | Incoming |
| 1/17/2018 | 12:23 PM | 2512862178 | Eightmile | AL | Incoming |
| 1/17/2018 | 3:20 PM | 2516790037 | Eightmile | AL | Mobile |
| 1/17/2018 | 4:27 PM | 2517679566 | Eightmile | AL | Incoming |
| 1/18/2018 | 8:09 AM | 2514630270 | Eightmile | AL | Incoming |
| 1/18/2018 | 9:15 AM | 8135179376 | Creola | AL | Tampacen |
| 1/18/2018 | 9:38 AM | 2513012956 | Saraland | AL | Mobile |
| 1/18/2018 | 9:51 AM | 2516790037 | Creola | AL | Mobile |
| 1/18/2018 | 9:59 AM | 2516790037 | Saraland | AL | Mobile |
| 1/18/2018 | 10:01 AM | 2515252192 | Creola | AL | Incoming |
| 1/18/2018 | 10:03 AM | 2513004764 | Saraland | AL | Vm |
| 1/18/2018 | 10:06 AM | 2513826949 | Saraland | AL | Mobile |
| 1/18/2018 | 10:07 AM | 2516234429 | Creola | AL | Mobile |
| 1/18/2018 | 10:08 AM | 2516234429 | Saraland | AL | Mobile |
| 1/18/2018 | 10:13 AM | 4233364000 | Saraland | AL | Incoming |
| 1/18/2018 | 10:33 AM | 2513012956 | Creola | AL | Mobile |
| 1/18/2018 | 10:47 AM | 2515331222 | Saraland | AL | Incoming |
| 1/18/2018 | 11:04 AM | 2512067919 | Creola | AL | Mobile |
| 1/18/2018 | 11:09 AM | 2516751310 | Creola | AL | Incoming |
| 1/18/2018 | 11:17 AM | 2517679566 | Saraland | AL | Incoming |
| 1/18/2018 | 11:36 AM | 2512067919 | Creola | AL | Mobile |
| 1/18/2018 | 11:45 AM | 2512067919 | Saraland | AL | Mobile |
| 1/18/2018 | 12:09 PM | 2515331222 | Creola | AL | Mobile |
| 1/18/2018 | 12:22 PM | 2512067918 | Saraland | AL | Incoming |
| 1/18/2018 | 12:23 PM | 2513004764 | Saraland | AL | Incoming |
| 1/18/2018 | 1:37 PM | 2516234429 | Saraland | AL | Incoming |
| 1/18/2018 | 1:57 PM | 2512067919 | Saraland | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 1/18/2018 | 2:35 PM | 2512503466 Creola | AL | Incoming |
| 1/18/2018 | 2:46 PM | 2516790037 Saraland | AL | Incoming |
| 1/18/2018 | 3:33 PM | 2515252192 Saraland | AL | Incoming |
| 1/18/2018 | 3:38 PM | 2515252192 Saraland | AL | Mobile |
| 1/18/2018 | 4:27 PM | 2703953831 Saraland | AL | Incoming |
| 1/18/2018 | 4:31 PM | 2515331222 Saraland | AL | Mobile |
| 1/18/2018 | 4:47 PM | 3526820549 Saraland | AL | Incoming |
| 1/19/2018 | 8:46 AM | 3526820549 Saraland | AL | Gainesvl |
| 1/19/2018 | 8:55 AM | 3526820549 Creola | AL | Incoming |
| 1/19/2018 | 10:04 AM | 2515107994 Saraland | AL | Mobile |
| 1/19/2018 | 1:07 PM | 3526820549 Saraland | AL | Gainesvl |
| 1/19/2018 | 4:47 PM | 2512206717 Saraland | AL | Incoming |
| 1/21/2018 | 11:38 AM | 3614614192 Eightmile | AL | Vm |
| 1/22/2018 | 10:41 AM | 2514630270 Creola | AL | Incoming |
| 1/22/2018 | 11:03 AM | 2518759921 Saraland | AL | Incoming |
| 1/22/2018 | 2:49 PM | 2512067919 Saraland | AL | Mobile |
| 1/22/2018 | 2:56 PM | 2514630270 Creola | AL | Vm |
| 1/22/2018 | 3:08 PM | 2513826949 Creola | AL | Incoming |
| 1/22/2018 | 3:13 PM | 2516234429 Creola | AL | Mobile |
| 1/22/2018 | 3:14 PM | 2513004764 Creola | AL | Mobile |
| 1/22/2018 | 4:15 PM | 2512205121 Creola | AL | Incoming |
| 1/22/2018 | 5:36 PM | 9857220210 Eightmile | AL | Incoming |
| 1/23/2018 | 7:52 AM | 2516751310 Creola | AL | Incoming |
| 1/23/2018 | 8:52 AM | 2512323342 Creola | AL | Incoming |
| 1/23/2018 | 10:28 AM | 2516790037 Creola | AL | Mobile |
| 1/23/2018 | 10:30 AM | 2514630270 Saraland | AL | Mobile |
| 1/23/2018 | 10:32 AM | 2516790037 Creola | AL | Incoming |
| 1/23/2018 | 10:52 AM | 2514630270 Saraland | AL | Incoming |
| 1/23/2018 | 12:27 PM | 2286234481 Saraland | AL | Incoming |
| 1/23/2018 | 12:54 PM | 2705192807 Saraland | AL | Vm |
| 1/23/2018 | 1:13 PM | 2514523814 Saraland | AL | Incoming |
| 1/23/2018 | 1:43 PM | 2514523814 Saraland | AL | Incoming |
| 1/23/2018 | 2:18 PM | 2512228447 Saraland | AL | Mobile |
| 1/23/2018 | 2:19 PM | 2514630270 Saraland | AL | Incoming |
| 1/23/2018 | 2:45 PM | 2512862171 Saraland | AL | Incoming |
| 1/23/2018 | 3:18 PM | 2292160731 Saraland | AL | Incoming |
| 1/23/2018 | 3:34 PM | 2515107994 Creola | AL | Mobile |
| 1/23/2018 | 3:39 PM | 2513826949 Saraland | AL | Mobile |
| 1/23/2018 | 3:41 PM | 2292160731 Saraland | AL | Cairo |
| 1/23/2018 | 3:43 PM | 2286277567 Saraland | AL | Pascagoula |
| 1/23/2018 | 4:22 PM | 2513004764 Creola | AL | Incoming |
| 1/24/2018 | 8:48 AM | 2512067919 Saraland | AL | Mobile |
| 1/24/2018 | 8:52 AM | 2514726968 Saraland | AL | Mobile |
| 1/24/2018 | 9:26 AM | 2512228447 Creola | AL | Incoming |
| 1/24/2018 | 9:35 AM | 2515107994 Saraland | AL | Vm |
| 1/24/2018 | 9:36 AM | 2515107994 Creola | AL | Incoming |
| 1/24/2018 | 9:49 AM | 2515252192 Saraland | AL | Incoming |
| 1/24/2018 | 10:31 AM | 2514726968 Saraland | AL | Incoming |
| 1/24/2018 | 10:33 AM | 2515107994 Saraland | AL | Incoming |
| 1/24/2018 | 10:42 AM | 2515107994 Saraland | AL | Incoming |
| 1/24/2018 | 10:44 AM | 2514726968 Saraland | AL | Vm |
| 1/24/2018 | 10:46 AM | 2514726968 Saraland | AL | Incoming |
| 1/24/2018 | 10:47 AM | 2515107994 Saraland | AL | Mobile |
| 1/24/2018 | 11:10 AM | 2512067918 Creola | AL | Incoming |
| 1/24/2018 | 11:23 AM | 6014663623 Creola | AL | Hattiesbg |
| 1/24/2018 | 11:34 AM | 2513004764 Saraland | AL | Mobile |
| 1/24/2018 | 11:35 AM | 2515107994 Creola | AL | Mobile |
| 1/24/2018 | 11:37 AM | 2515252192 Creola | AL | Incoming |
| 1/24/2018 | 11:52 AM | 2515107994 Saraland | AL | Incoming |
| 1/24/2018 | 1:56 PM | 2514726968 Creola | AL | Incoming |
| 1/24/2018 | 3:32 PM | 2514726968 Creola | AL | Incoming |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/2018 | 4:04 PM | 2292160731 | Creola | AL | Cairo |
| 1/25/2018 | 8:49 AM | 2292160731 | Creola | AL | Cairo |
| 1/25/2018 | 11:01 AM | 8882017910 | Creola | AL | Incoming |
| 1/25/2018 | 11:10 AM | 2514726968 | Saraland | AL | Incoming |
| 1/25/2018 | 11:22 AM | 9788790122 | Saraland | AL | Incoming |
| 1/25/2018 | 11:51 AM | 3526820549 | Saraland | AL | Incoming |
| 1/25/2018 | 11:56 AM | 3526820549 | Saraland | AL | Gainesvl |
| 1/25/2018 | 12:22 PM | 3378523708 | Creola | AL | Incoming |
| 1/25/2018 | 12:24 PM | 3378523708 | Saraland | AL | Lafayette |
| 1/25/2018 | 12:26 PM | 3378523708 | Saraland | AL | Incoming |
| 1/25/2018 | 5:00 PM | 2516751310 | Eightmile | AL | Incoming |
| 1/26/2018 | 6:43 AM | 2515252192 | Eightmile | AL | Incoming |
| 1/26/2018 | 8:12 AM | 2516751310 | Saraland | AL | Mobile |
| 1/26/2018 | 8:20 AM | 2252689282 | Saraland | AL | Vm |
| 1/26/2018 | 8:46 AM | 2515107994 | Saraland | AL | Vm |
| 1/26/2018 | 8:57 AM | 2515107994 | Creola | AL | Incoming |
| 1/26/2018 | 9:25 AM | 2515331222 | Creola | AL | Incoming |
| 1/26/2018 | 11:12 AM | 2513012956 | Creola | AL | Incoming |
| 1/26/2018 | 11:27 AM | 2515252192 | Creola | AL | Mobile |
| 1/26/2018 | 2:40 PM | 2515107994 | Saraland | AL | Vm |
| 1/26/2018 | 4:55 PM | 2513004764 | Saraland | AL | Incoming |
| 1/26/2018 | 4:56 PM | 2514900568 | Saraland | AL | Mobile |
| 1/27/2018 | 9:08 AM | 8883668868 | Eightmile | AL | Incoming |
| 1/27/2018 | 6:54 PM | 2286277567 | Mobile | AL | Incoming |
| 1/27/2018 | 6:55 PM | 2286277567 | Eightmile | AL | Pascagoula |
| 1/27/2018 | 6:57 PM | 2286277567 | Eightmile | AL | Pascagoula |
| 1/28/2018 | 6:28 AM | 2514900568 | Eightmile | AL | Incoming |
| 1/29/2018 | 9:04 AM | 2513826949 | Saraland | AL | Mobile |
| 1/29/2018 | 9:18 AM | 2514726968 | Saraland | AL | Mobile |
| 1/29/2018 | 12:41 PM | 2516751310 | Creola | AL | Incoming |
| 1/29/2018 | 2:51 PM | 2515107994 | Saraland | AL | Vm |
| 1/29/2018 | 2:52 PM | 2515107994 | Saraland | AL | Incoming |
| 1/29/2018 | 3:36 PM | 7133155819 | Creola | AL | Incoming |
| 1/29/2018 | 3:49 PM | 3378523708 | Saraland | AL | Lafayette |
| 1/29/2018 | 3:56 PM | 3378523708 | Saraland | AL | Incoming |
| 1/29/2018 | 4:10 PM | 2512067919 | Saraland | AL | Mobile |
| 1/29/2018 | 4:12 PM | 3378523708 | Saraland | AL | Incoming |
| 1/29/2018 | 5:55 PM | 2514630270 | Eightmile | AL | Mobile |
| 1/30/2018 | 8:46 AM | 2513004764 | Saraland | AL | Mobile |
| 1/30/2018 | 8:47 AM | 2516234429 | Saraland | AL | Mobile |
| 1/30/2018 | 8:52 AM | 2516790037 | Saraland | AL | Mobile |
| 1/30/2018 | 9:01 AM | 2516790037 | Creola | AL | Mobile |
| 1/30/2018 | 9:05 AM | 2516234429 | Saraland | AL | Mobile |
| 1/30/2018 | 9:11 AM | 2516790037 | Saraland | AL | Incoming |
| 1/30/2018 | 9:14 AM | 2516790037 | Saraland | AL | Incoming |
| 1/30/2018 | 9:18 AM | 2292160731 | Saraland | AL | Cairo |
| 1/30/2018 | 9:46 AM | 2512067919 | Saraland | AL | Incoming |
| 1/30/2018 | 10:20 AM | 2512842354 | Saraland | AL | Incoming |
| 1/30/2018 | 11:03 AM | 2515252192 | Saraland | AL | Mobile |
| 1/30/2018 | 11:05 AM | 3526820549 | Saraland | AL | Gainesvl |
| 1/30/2018 | 11:58 AM | 2514726968 | Creola | AL | Vm |
| 1/30/2018 | 12:01 PM | 2516790037 | Saraland | AL | Mobile |
| 1/30/2018 | 12:18 PM | 8502938373 | Saraland | AL | Incoming |
| 1/30/2018 | 12:34 PM | 2514726968 | Saraland | AL | Mobile |
| 1/30/2018 | 1:24 PM | 2516790037 | Saraland | AL | Mobile |
| 1/30/2018 | 1:25 PM | 2516790037 | Saraland | AL | Mobile |
| 1/30/2018 | 1:29 PM | 2516790037 | Saraland | AL | Mobile |
| 1/30/2018 | 1:33 PM | 2286277567 | Saraland | AL | Pascagoula |
| 1/30/2018 | 2:02 PM | 2514726968 | Saraland | AL | Mobile |
| 1/30/2018 | 2:02 PM | 2516790037 | Creola | AL | Incoming |
| 1/30/2018 | 2:35 PM | 2512468302 | Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 1/30/2018 | 2:37 PM | 2514726968 Creola | AL | Vm |
| 1/30/2018 | 2:41 PM | 2514726968 Creola | AL | Incoming |
| 1/30/2018 | 2:43 PM | 2513012956 Creola | AL | Incoming |
| 1/30/2018 | 3:22 PM | 3526820549 Saraland | AL | Gainesvl |
| 1/30/2018 | 3:24 PM | 2515107994 Creola | AL | Mobile |
| 1/30/2018 | 3:25 PM | 2515107994 Saraland | AL | Incoming |
| 1/30/2018 | 3:29 PM | 3526820549 Saraland | AL | Incoming |
| 1/30/2018 | 3:32 PM | 2513004764 Creola | AL | Mobile |
| 1/30/2018 | 3:36 PM | 2514630270 Saraland | AL | Mobile |
| 1/30/2018 | 3:44 PM | 2292160731 Creola | AL | Cairo |
| 1/30/2018 | 3:49 PM | 2513012956 Saraland | AL | Incoming |
| 1/30/2018 | 4:01 PM | 2516790037 Creola | AL | Incoming |
| 1/30/2018 | 4:04 PM | 2514726968 Saraland | AL | Incoming |
| 1/30/2018 | 4:12 PM | 2703953239 Saraland | AL | Incoming |
| 1/30/2018 | 4:18 PM | 2515252192 Saraland | AL | Mobile |
| 1/30/2018 | 4:25 PM | 2514630270 Saraland | AL | Vm |
| 1/30/2018 | 4:26 PM | 2514630270 Creola | AL | Incoming |
| 1/30/2018 | 4:32 PM | 2514630270 Saraland | AL | Incoming |
| 1/30/2018 | 4:49 PM | 2513004764 Creola | AL | Incoming |
| 1/30/2018 | 4:54 PM | 2292160731 Saraland | AL | Incoming |
| 1/30/2018 | 5:01 PM | 2512067919 Saraland | AL | Mobile |
| 1/30/2018 | 5:05 PM | 2514726968 Saraland | AL | Mobile |
| 1/30/2018 | 5:06 PM | 2513012956 Saraland | AL | Incoming |
| 1/31/2018 | 8:20 AM | 2515331222 Creola | AL | Incoming |
| 1/31/2018 | 8:44 AM | 2513012956 Saraland | AL | Mobile |
| 1/31/2018 | 8:45 AM | 2515252192 Saraland | AL | Mobile |
| 1/31/2018 | 8:46 AM | 3378523708 Saraland | AL | Vm |
| 1/31/2018 | 9:10 AM | 2514630270 Creola | AL | Mobile |
| 1/31/2018 | 9:12 AM | 2514630270 Saraland | AL | Mobile |
| 1/31/2018 | 9:35 AM | 2515252192 Saraland | AL | Incoming |
| 1/31/2018 | 10:02 AM | 2513012956 Creola | AL | Incoming |
| 1/31/2018 | 10:05 AM | 2513012956 Saraland | AL | Incoming |
| 1/31/2018 | 11:28 AM | 2292160731 Saraland | AL | Incoming |
| 1/31/2018 | 11:41 AM | 2514726968 Saraland | AL | Incoming |
| 1/31/2018 | 1:26 PM | 2516790037 Eightmile | AL | Incoming |
| 1/31/2018 | 1:28 PM | 2514900568 Eightmile | AL | Vm |
| 1/31/2018 | 1:30 PM | 9857220210 Saraland | AL | Paradis |
| 1/31/2018 | 1:52 PM | 2515252192 Eightmile | AL | Incoming |
| 1/31/2018 | 1:56 PM | 9857220210 Eightmile | AL | Incoming |
| 1/31/2018 | 3:28 PM | 2512067919 Creola | AL | Mobile |
| 2/1/2018 | 8:31 AM | 2292160731 Saraland | AL | Vm |
| 2/1/2018 | 8:34 AM | 2292160731 Creola | AL | Incoming |
| 2/1/2018 | 9:04 AM | 2515331222 Creola | AL | Incoming |
| 2/1/2018 | 9:24 AM | 2814421214 Saraland | AL | Incoming |
| 2/1/2018 | 10:21 AM | 0 Saraland | AL | Incoming |
| 2/1/2018 | 10:30 AM | 2516790037 Saraland | AL | Incoming |
| 2/1/2018 | 10:42 AM | 2514523814 Creola | AL | Mobile |
| 2/1/2018 | 10:46 AM | 2566372779 Saraland | AL | Courtland |
| 2/1/2018 | 11:08 AM | 2516751310 Saraland | AL | Incoming |
| 2/1/2018 | 11:38 AM | 2292160731 Creola | AL | Incoming |
| 2/1/2018 | 11:42 AM | 2515331222 Creola | AL | Incoming |
| 2/1/2018 | 12:47 PM | 2514726968 Saraland | AL | Incoming |
| 2/1/2018 | 2:34 PM | 2514726968 Creola | AL | Incoming |
| 2/1/2018 | 3:12 PM | 2516751310 Creola | AL | Incoming |
| 2/1/2018 | 3:35 PM | 2513826949 Creola | AL | Mobile |
| 2/1/2018 | 3:37 PM | 2292160731 Creola | AL | Cairo |
| 2/1/2018 | 3:40 PM | 2053568221 Saraland | AL | Birmingham |
| 2/1/2018 | 3:43 PM | 2053568221 Creola | AL | Incoming |
| 2/1/2018 | 3:45 PM | 2053568221 Creola | AL | Incoming |
| 2/1/2018 | 4:00 PM | 2512468302 Creola | AL | Incoming |
| 2/1/2018 | 4:35 PM | 3526820549 Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 2/1/2018 | 4:42 PM | 2514523814 Saraland | AL | Mobile |
| 2/1/2018 | 5:33 PM | 2515252192 Mobile | AL | Mobile |
| 2/2/2018 | 7:09 AM | 2514523814 Eightmile | AL | Incoming |
| 2/2/2018 | 8:33 AM | 2053568221 Creola | AL | Incoming |
| 2/2/2018 | 9:07 AM | 2516790037 Saraland | AL | Incoming |
| 2/2/2018 | 9:09 AM | 2516790037 Saraland | AL | Mobile |
| 2/2/2018 | 9:10 AM | 2516790037 Saraland | AL | Incoming |
| 2/2/2018 | 9:13 AM | 2512842354 Saraland | AL | Incoming |
| 2/2/2018 | 9:34 AM | 2514630270 Saraland | AL | Vm |
| 2/2/2018 | 9:38 AM | 2514630270 Creola | AL | Incoming |
| 2/2/2018 | 9:40 AM | 2514630270 Saraland | AL | Incoming |
| 2/2/2018 | 9:44 AM | 2515252192 Creola | AL | Incoming |
| 2/2/2018 | 9:58 AM | 2252689282 Saraland | AL | Batonrouge |
| 2/2/2018 | 10:04 AM | 2516751310 Saraland | AL | Mobile |
| 2/2/2018 | 11:18 AM | 2514630270 Saraland | AL | Vm |
| 2/2/2018 | 1:19 PM | 2513004764 Saraland | AL | Incoming |
| 2/2/2018 | 2:56 PM | 3526820549 Saraland | AL | Gainesvl |
| 2/2/2018 | 3:23 PM | 2516790037 Saraland | AL | Incoming |
| 2/2/2018 | 3:37 PM | 2286277567 Saraland | AL | Incoming |
| 2/2/2018 | 4:07 PM | 2516751310 Saraland | AL | Incoming |
| 2/4/2018 | 5:12 PM | 2512228447 Mobile | AL | Incoming |
| 2/4/2018 | 5:15 PM | 2512228447 Mobile | AL | Mobile |
| 2/4/2018 | 5:22 PM | 8883668868 Mobile | AL | Incoming |
| 2/5/2018 | 9:11 AM | 8509687707 Saraland | AL | Incoming |
| 2/5/2018 | 11:24 AM | 2514900568 Saraland | AL | Incoming |
| 2/5/2018 | 1:49 PM | 2514726968 Creola | AL | Mobile |
| 2/5/2018 | 1:50 PM | 2516790037 Saraland | AL | Mobile |
| 2/5/2018 | 3:42 PM | 2512228447 Creola | AL | Incoming |
| 2/6/2018 | 9:48 AM | 2516751310 Saraland | AL | Incoming |
| 2/6/2018 | 9:59 AM | 2516751310 Saraland | AL | Incoming |
| 2/6/2018 | 10:48 AM | 2515331222 Saraland | AL | Mobile |
| 2/6/2018 | 1:44 PM | 2516751310 Creola | AL | Incoming |
| 2/6/2018 | 2:02 PM | 2515331222 Saraland | AL | Mobile |
| 2/6/2018 | 3:14 PM | 2516751310 Saraland | AL | Incoming |
| 2/6/2018 | 3:17 PM | 2516751310 Saraland | AL | Mobile |
| 2/6/2018 | 3:29 PM | 2515331222 Saraland | AL | Mobile |
| 2/6/2018 | 4:17 PM | 2512228447 Creola | AL | Mobile |
| 2/6/2018 | 4:24 PM | 8434670502 Saraland | AL | Myrtle |
| 2/6/2018 | 4:53 PM | 2515252192 Saraland | AL | Incoming |
| 2/6/2018 | 9:48 PM | 2512228447 Eightmile | AL | Incoming |
| 2/7/2018 | 8:19 AM | 2516751310 Creola | AL | Incoming |
| 2/7/2018 | 10:02 AM | 2512228447 Saraland | AL | Mobile |
| 2/7/2018 | 10:04 AM | 2515252192 Saraland | AL | Incoming |
| 2/7/2018 | 10:06 AM | 2514630270 Saraland | AL | Mobile |
| 2/7/2018 | 10:07 AM | 2514630270 Saraland | AL | Incoming |
| 2/7/2018 | 11:02 AM | 2512228447 Creola | AL | Mobile |
| 2/7/2018 | 11:06 AM | 3378029470 Saraland | AL | Vm |
| 2/7/2018 | 11:09 AM | 3378029470 Saraland | AL | Vm |
| 2/7/2018 | 12:24 PM | 3378029470 Creola | AL | Incoming |
| 2/7/2018 | 12:39 PM | 2516790037 Creola | AL | Incoming |
| 2/7/2018 | 1:38 PM | 2516790037 Saraland | AL | Mobile |
| 2/7/2018 | 1:53 PM | 2516751310 Creola | AL | Incoming |
| 2/7/2018 | 2:36 PM | 2516751310 Saraland | AL | Incoming |
| 2/7/2018 | 2:47 PM | 2516751310 Creola | AL | Incoming |
| 2/7/2018 | 3:09 PM | 2516751310 Saraland | AL | Incoming |
| 2/7/2018 | 3:46 PM | 2513012956 Saraland | AL | Incoming |
| 2/7/2018 | 3:49 PM | 2565522116 Saraland | AL | Decatur |
| 2/8/2018 | 7:10 AM | 2515252192 Eightmile | AL | Incoming |
| 2/8/2018 | 9:41 AM | 2516751310 Creola | AL | Incoming |
| 2/8/2018 | 10:05 AM | 2515252192 Saraland | AL | Incoming |
| 2/8/2018 | 10:16 AM | 2512323342 Saraland | AL | Incoming |

| 2/8/2018 | 12:10 PM | 2513012956 | Saraland | AL | Incoming |
|---|---|---|---|---|---|
| 2/8/2018 | 12:44 PM | 2514630270 | Creola | AL | Incoming |
| 2/8/2018 | 2:11 PM | 2516234429 | Saraland | AL | Incoming |
| 2/8/2018 | 2:23 PM | 2516751310 | Saraland | AL | Mobile |
| 2/9/2018 | 7:43 AM | 8434670502 | Creola | AL | Incoming |
| 2/9/2018 | 8:14 AM | 2516751310 | Saraland | AL | Incoming |
| 2/9/2018 | 8:21 AM | 2512323342 | Creola | AL | Mobile |
| 2/9/2018 | 8:26 AM | 2512323342 | Saraland | AL | Incoming |
| 2/9/2018 | 8:27 AM | 2515252192 | Saraland | AL | Incoming |
| 2/9/2018 | 8:35 AM | 2512323342 | Saraland | AL | Incoming |
| 2/9/2018 | 8:46 AM | 2515252192 | Saraland | AL | Incoming |
| 2/9/2018 | 8:56 AM | 8322108089 | Saraland | AL | Incoming |
| 2/9/2018 | 8:59 AM | 2514726968 | Saraland | AL | Mobile |
| 2/9/2018 | 9:02 AM | 2516790037 | Saraland | AL | Mobile |
| 2/9/2018 | 9:03 AM | 2516751310 | Saraland | AL | Incoming |
| 2/9/2018 | 9:06 AM | 2292160731 | Saraland | AL | Vm |
| 2/9/2018 | 9:10 AM | 2513826949 | Saraland | AL | Mobile |
| 2/9/2018 | 9:14 AM | 2513826949 | Creola | AL | Incoming |
| 2/9/2018 | 9:15 AM | 2515252192 | Saraland | AL | Mobile |
| 2/9/2018 | 9:16 AM | 2292160731 | Saraland | AL | Incoming |
| 2/9/2018 | 9:36 AM | 2514106082 | Saraland | AL | Incoming |
| 2/9/2018 | 9:53 AM | 2515252192 | Saraland | AL | Mobile |
| 2/9/2018 | 9:54 AM | 2513004764 | Saraland | AL | Vm |
| 2/9/2018 | 9:56 AM | 2514630270 | Creola | AL | Mobile |
| 2/9/2018 | 10:06 AM | 7133155790 | Saraland | AL | Incoming |
| 2/9/2018 | 11:39 AM | 2519443478 | Saraland | AL | Incoming |
| 2/9/2018 | 2:09 PM | 2516751310 | Saraland | AL | Incoming |
| 2/9/2018 | 2:38 PM | 2512228447 | Saraland | AL | Mobile |
| 2/9/2018 | 3:12 PM | 2292160731 | Creola | AL | Incoming |
| 2/11/2018 | 1:25 PM | 2514630270 | Eightmile | AL | Incoming |
| 2/12/2018 | 7:16 AM | 2513012956 | Mobile | AL | Incoming |
| 2/12/2018 | 8:01 AM | 2292160731 | Creola | AL | Cairo |
| 2/12/2018 | 8:17 AM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 9:34 AM | 2513826949 | Saraland | AL | Mobile |
| 2/12/2018 | 10:48 AM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 10:50 AM | 2515252192 | Saraland | AL | Mobile |
| 2/12/2018 | 11:15 AM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 11:24 AM | 3462172441 | Creola | AL | Incoming |
| 2/12/2018 | 11:31 AM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 11:32 AM | 2292160731 | Saraland | AL | Cairo |
| 2/12/2018 | 11:33 AM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 11:39 AM | 2514630270 | Saraland | AL | Incoming |
| 2/12/2018 | 11:52 AM | 3526820549 | Saraland | AL | Gainesvl |
| 2/12/2018 | 12:29 PM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 2:19 PM | 2513826949 | Saraland | AL | Incoming |
| 2/12/2018 | 2:28 PM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 2:36 PM | 2516751310 | Saraland | AL | Incoming |
| 2/12/2018 | 2:36 PM | 2513826949 | Saraland | AL | Mobile |
| 2/12/2018 | 2:47 PM | 2513004764 | Saraland | AL | Vm |
| 2/12/2018 | 2:50 PM | 2513004764 | Creola | AL | Incoming |
| 2/12/2018 | 3:42 PM | 2513012956 | Creola | AL | Incoming |
| 2/12/2018 | 4:02 PM | 2513826949 | Saraland | AL | Mobile |
| 2/12/2018 | 4:56 PM | 2513012956 | Saraland | AL | Incoming |
| 2/12/2018 | 4:58 PM | 2514900568 | Saraland | AL | Mobile |
| 2/13/2018 | 11:08 AM | 2516751310 | Saraland | AL | Incoming |
| 2/13/2018 | 11:11 AM | 2516234429 | Creola | AL | Incoming |
| 2/13/2018 | 11:59 AM | 2516751310 | Saraland | AL | Incoming |
| 2/13/2018 | 12:47 PM | 2513826949 | Saraland | AL | Mobile |
| 2/13/2018 | 12:49 PM | 3462172441 | Creola | AL | Incoming |
| 2/13/2018 | 12:54 PM | 2513826949 | Creola | AL | Incoming |
| 2/13/2018 | 1:31 PM | 2513012956 | Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 2/13/2018 | 1:42 PM | 2513012956 Creola | AL | Mobile |
| 2/13/2018 | 2:23 PM | 2513826949 Saraland | AL | Mobile |
| 2/13/2018 | 4:31 PM | 2292160731 Creola | AL | Cairo |
| 2/14/2018 | 8:17 AM | 2515107994 Saraland | AL | Vm |
| 2/14/2018 | 8:25 AM | 2515107994 Saraland | AL | Incoming |
| 2/14/2018 | 8:40 AM | 2516751310 Saraland | AL | Mobile |
| 2/14/2018 | 8:47 AM | 3462172441 Saraland | AL | Incoming |
| 2/14/2018 | 8:56 AM | 2515252192 Saraland | AL | Mobile |
| 2/14/2018 | 10:02 AM | 2516751310 Saraland | AL | Incoming |
| 2/14/2018 | 11:28 AM | 3462172441 Creola | AL | Incoming |
| 2/14/2018 | 1:17 PM | 3462172441 Saraland | AL | Vm |
| 2/14/2018 | 1:47 PM | 3462172441 Creola | AL | Incoming |
| 2/14/2018 | 1:49 PM | 2292160731 Saraland | AL | Incoming |
| 2/14/2018 | 1:58 PM | 2292160731 Creola | AL | Incoming |
| 2/14/2018 | 2:01 PM | 2292160731 Saraland | AL | Cairo |
| 2/14/2018 | 2:33 PM | 2514630270 Saraland | AL | Incoming |
| 2/14/2018 | 2:51 PM | 2513826949 Saraland | AL | Mobile |
| 2/14/2018 | 2:56 PM | 2515107994 Saraland | AL | Mobile |
| 2/14/2018 | 3:12 PM | 3462172441 Saraland | AL | Incoming |
| 2/14/2018 | 3:53 PM | 2512228447 Saraland | AL | Mobile |
| 2/14/2018 | 4:20 PM | 3462172441 Saraland | AL | Incoming |
| 2/14/2018 | 4:21 PM | 3462172441 Saraland | AL | Houston |
| 2/15/2018 | 8:36 AM | 2513012956 Eightmile | AL | Incoming |
| 2/15/2018 | 8:38 AM | 2514900568 Eightmile | AL | Mobile |
| 2/15/2018 | 10:51 AM | 2515107994 Mobile | AL | Incoming |
| 2/16/2018 | 10:12 AM | 2512323342 Creola | AL | Incoming |
| 2/16/2018 | 10:19 AM | 2516790037 Saraland | AL | Incoming |
| 2/16/2018 | 10:21 AM | 2515252192 Saraland | AL | Mobile |
| 2/16/2018 | 10:35 AM | 2517679566 Saraland | AL | Mobile |
| 2/16/2018 | 10:39 AM | 2517679566 Saraland | AL | Incoming |
| 2/16/2018 | 10:46 AM | 2514726968 Saraland | AL | Mobile |
| 2/16/2018 | 10:49 AM | 2516790037 Saraland | AL | Incoming |
| 2/16/2018 | 10:57 AM | 2517679566 Saraland | AL | Incoming |
| 2/16/2018 | 11:27 AM | 2516790037 Saraland | AL | Incoming |
| 2/16/2018 | 11:45 AM | 2514630270 Saraland | AL | Mobile |
| 2/16/2018 | 1:45 PM | 2514900568 Mobile | AL | Mobile |
| 2/16/2018 | 2:42 PM | 2513012956 Saraland | AL | Incoming |
| 2/16/2018 | 5:33 PM | 9857220210 Eightmile | AL | Paradis |
| 2/18/2018 | 4:56 PM | 2292160731 Eightmile | AL | Incoming |
| 2/19/2018 | 5:44 AM | 2514900568 Eightmile | AL | Incoming |
| 2/19/2018 | 8:28 AM | 2513004764 Saraland | AL | Vm |
| 2/19/2018 | 8:30 AM | 2516234429 Saraland | AL | Mobile |
| 2/19/2018 | 8:35 AM | 2516106389 Saraland | AL | Incoming |
| 2/19/2018 | 8:37 AM | 2513826949 Saraland | AL | Mobile |
| 2/19/2018 | 10:04 AM | 2514528770 Mobile | AL | Incoming |
| 2/19/2018 | 11:08 AM | 2513004764 Creola | AL | Incoming |
| 2/19/2018 | 12:12 PM | 8509687707 Creola | AL | Incoming |
| 2/19/2018 | 12:16 PM | 2516790037 Creola | AL | Incoming |
| 2/19/2018 | 1:18 PM | 2512228447 Saraland | AL | Mobile |
| 2/19/2018 | 2:08 PM | 2513012956 Saraland | AL | Incoming |
| 2/19/2018 | 2:53 PM | 2513826949 Saraland | AL | Mobile |
| 2/20/2018 | 8:27 AM | 2517679566 Saraland | AL | Mobile |
| 2/20/2018 | 9:10 AM | 2292160731 Creola | AL | Incoming |
| 2/20/2018 | 11:39 AM | 2513012956 Saraland | AL | Incoming |
| 2/20/2018 | 12:55 PM | 2292160731 Saraland | AL | Cairo |
| 2/20/2018 | 12:56 PM | 2512228447 Saraland | AL | Mobile |
| 2/20/2018 | 1:45 PM | 2512228447 Mobile | AL | Mobile |
| 2/20/2018 | 2:27 PM | 2513826949 Saraland | AL | Incoming |
| 2/20/2018 | 2:55 PM | 2513826949 Saraland | AL | Mobile |
| 2/20/2018 | 3:05 PM | 2514630270 Saraland | AL | Vm |
| 2/20/2018 | 3:10 PM | 2514630270 Saraland | AL | Incoming |

| 2/20/2018 | 3:12 PM | 2514630270 | Saraland | AL | Mobile |
|---|---|---|---|---|---|
| 2/20/2018 | 3:29 PM | 3526820549 | Saraland | AL | Incoming |
| 2/20/2018 | 4:11 PM | 2292160731 | Saraland | AL | Incoming |
| 2/20/2018 | 4:14 PM | 3526820549 | Saraland | AL | Incoming |
| 2/21/2018 | 8:29 AM | 2518092180 | Creola | AL | Incoming |
| 2/21/2018 | 9:52 AM | 2513004764 | Creola | AL | Mobile |
| 2/21/2018 | 11:49 AM | 2513826949 | Saraland | AL | Mobile |
| 2/21/2018 | 12:09 PM | 2516751310 | Creola | AL | Incoming |
| 2/21/2018 | 2:39 PM | 2513012956 | Saraland | AL | Incoming |
| 2/21/2018 | 3:08 PM | 2515252192 | Saraland | AL | Mobile |
| 2/21/2018 | 4:35 PM | 2513004764 | Creola | AL | Incoming |
| 2/21/2018 | 4:37 PM | 2514726968 | Saraland | AL | Mobile |
| 2/21/2018 | 5:54 PM | 2515252192 | Eightmile | AL | Mobile |
| 2/21/2018 | 5:56 PM | 2292160731 | Eightmile | AL | Cairo |
| 2/22/2018 | 8:12 AM | 9857220210 | Saraland | AL | Incoming |
| 2/22/2018 | 8:48 AM | 2516751310 | Saraland | AL | Incoming |
| 2/22/2018 | 3:32 PM | 2565522000 | Saraland | AL | Incoming |
| 2/22/2018 | 3:34 PM | 2565522000 | Creola | AL | Incoming |
| 2/23/2018 | 8:03 AM | 2516790037 | Saraland | AL | Mobile |
| 2/23/2018 | 8:09 AM | 2514630270 | Saraland | AL | Mobile |
| 2/23/2018 | 8:19 AM | 2517679566 | Saraland | AL | Incoming |
| 2/23/2018 | 8:50 AM | 2512841004 | Saraland | AL | Incoming |
| 2/23/2018 | 8:51 AM | 2514087022 | Saraland | AL | Mobile |
| 2/23/2018 | 11:05 AM | 2513004764 | Saraland | AL | Incoming |
| 2/23/2018 | 11:32 AM | 2512323342 | Creola | AL | Incoming |
| 2/23/2018 | 12:33 PM | 2513826949 | Saraland | AL | Mobile |
| 2/23/2018 | 12:42 PM | 2513826949 | Saraland | AL | Mobile |
| 2/23/2018 | 2:58 PM | 2703953831 | Mobile | AL | Incoming |
| 2/23/2018 | 3:35 PM | 2513012956 | Mobile | AL | Incoming |
| 2/23/2018 | 3:37 PM | 8044583230 | Mobile | AL | Incoming |
| 2/26/2018 | 8:07 AM | 2512323342 | Saraland | AL | Mobile |
| 2/26/2018 | 9:33 AM | 2512323342 | Saraland | AL | Mobile |
| 2/26/2018 | 9:52 AM | 2512323342 | Creola | AL | Incoming |
| 2/26/2018 | 10:27 AM | 2515252192 | Saraland | AL | Mobile |
| 2/26/2018 | 2:32 PM | 2513004764 | Saraland | AL | Mobile |
| 2/26/2018 | 2:48 PM | 2514087022 | Saraland | AL | Mobile |
| 2/26/2018 | 3:02 PM | 2515252192 | Saraland | AL | Incoming |
| 2/26/2018 | 3:06 PM | 2516790037 | Creola | AL | Incoming |
| 2/26/2018 | 3:07 PM | 2512323342 | Saraland | AL | Mobile |
| 2/26/2018 | 3:08 PM | 2512323342 | Saraland | AL | Incoming |
| 2/26/2018 | 3:43 PM | 2512323342 | Saraland | AL | Incoming |
| 2/26/2018 | 4:03 PM | 2292160731 | Creola | AL | Incoming |
| 2/26/2018 | 6:39 PM | 9857220210 | Eightmile | AL | Incoming |
| 2/26/2018 | 10:13 PM | 2512228447 | Eightmile | AL | Incoming |
| 2/26/2018 | 10:16 PM | 2512228447 | Eightmile | AL | Mobile |
| 2/26/2018 | 10:17 PM | 2514591711 | Eightmile | AL | Incoming |
| 2/26/2018 | 11:27 PM | 2512228447 | Eightmile | AL | Incoming |
| 2/27/2018 | 9:41 AM | 2515252192 | Creola | AL | Incoming |
| 2/27/2018 | 10:46 AM | 2515252192 | Saraland | AL | Incoming |
| 2/27/2018 | 10:54 AM | 2515252192 | Saraland | AL | Mobile |
| 2/27/2018 | 12:41 PM | 2512323342 | Creola | AL | Incoming |
| 2/27/2018 | 1:12 PM | 2516790037 | Creola | AL | Incoming |
| 2/27/2018 | 2:21 PM | 2517679566 | Creola | AL | Incoming |
| 2/27/2018 | 2:53 PM | 6014663623 | Saraland | AL | Incoming |
| 2/27/2018 | 3:26 PM | 2514726968 | Creola | AL | Mobile |
| 2/27/2018 | 3:51 PM | 2512323342 | Saraland | AL | Mobile |
| 2/27/2018 | 3:53 PM | 2512323342 | Creola | AL | Incoming |
| 2/27/2018 | 4:06 PM | 2512323342 | Creola | AL | Incoming |
| 2/27/2018 | 4:07 PM | 2514726968 | Saraland | AL | Incoming |
| 2/27/2018 | 4:20 PM | 2515252192 | Creola | AL | Incoming |
| 2/28/2018 | 8:02 AM | 6014663623 | Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 2/28/2018 | 8:08 AM | 2515252192 Saraland | AL | Mobile |
| 2/28/2018 | 8:19 AM | 2516790037 Creola | AL | Mobile |
| 2/28/2018 | 9:09 AM | 2515331222 Saraland | AL | Mobile |
| 2/28/2018 | 9:12 AM | 2515252192 Creola | AL | Incoming |
| 2/28/2018 | 9:14 AM | 2514726968 Saraland | AL | Incoming |
| 2/28/2018 | 9:17 AM | 2516751310 Creola | AL | Incoming |
| 2/28/2018 | 9:45 AM | 2516234429 Saraland | AL | Incoming |
| 2/28/2018 | 11:12 AM | 2514726968 Creola | AL | Mobile |
| 2/28/2018 | 12:34 PM | 6014663623 Creola | AL | Incoming |
| 2/28/2018 | 2:21 PM | 2515331222 Saraland | AL | Incoming |
| 2/28/2018 | 2:31 PM | 6014663623 Saraland | AL | Incoming |
| 2/28/2018 | 2:47 PM | 6014663623 Saraland | AL | Incoming |
| 2/28/2018 | 3:16 PM | 2516791535 Saraland | AL | Incoming |
| 2/28/2018 | 3:28 PM | 2512468302 Saraland | AL | Incoming |
| 2/28/2018 | 3:57 PM | 2513012956 Saraland | AL | Mobile |
| 2/28/2018 | 4:00 PM | 2515331222 Creola | AL | Mobile |
| 2/28/2018 | 4:06 PM | 2513004764 Saraland | AL | Vm |
| 2/28/2018 | 4:07 PM | 2516234429 Saraland | AL | Mobile |
| 2/28/2018 | 4:16 PM | 2516234429 Saraland | AL | Incoming |
| 3/1/2018 | 8:06 AM | 2513012956 Creola | AL | Mobile |
| 3/1/2018 | 8:10 AM | 2514630270 Saraland | AL | Incoming |
| 3/1/2018 | 8:20 AM | 2516751310 Saraland | AL | Incoming |
| 3/1/2018 | 9:55 AM | 2513012956 Saraland | AL | Incoming |
| 3/1/2018 | 9:55 AM | 2512323342 Saraland | AL | Incoming |
| 3/1/2018 | 12:02 PM | 3378029470 Saraland | AL | Incoming |
| 3/1/2018 | 12:09 PM | 2515252192 Creola | AL | Incoming |
| 3/1/2018 | 12:40 PM | 2514900568 Creola | AL | Mobile |
| 3/1/2018 | 2:55 PM | 2515252192 Creola | AL | Incoming |
| 3/1/2018 | 4:24 PM | 6014663623 Creola | AL | Incoming |
| 3/2/2018 | 7:48 AM | 2515252192 Saraland | AL | Mobile |
| 3/2/2018 | 8:14 AM | 6014663623 Saraland | AL | Incoming |
| 3/2/2018 | 8:16 AM | 9857220210 Saraland | AL | Incoming |
| 3/2/2018 | 8:29 AM | 2513012956 Saraland | AL | Incoming |
| 3/2/2018 | 8:46 AM | 2517679566 Saraland | AL | Incoming |
| 3/2/2018 | 1:15 PM | 2516234429 Saraland | AL | Incoming |
| 3/2/2018 | 1:44 PM | 2512228447 Saraland | AL | Incoming |
| 3/2/2018 | 3:19 PM | 2516790037 Saraland | AL | Incoming |
| 3/2/2018 | 4:49 PM | 2562513584 Eightmile | AL | Incoming |
| 3/3/2018 | 8:29 PM | 2512228447 Eightmile | AL | Incoming |
| 3/4/2018 | 2:47 PM | 2513012956 Saraland | AL | Incoming |
| 3/5/2018 | 8:50 AM | 2514726968 Saraland | AL | Vm |
| 3/5/2018 | 8:53 AM | 2516751310 Saraland | AL | Incoming |
| 3/5/2018 | 9:11 AM | 2515252192 Saraland | AL | Incoming |
| 3/5/2018 | 10:12 AM | 2515252192 Saraland | AL | Incoming |
| 3/5/2018 | 10:20 AM | 2514726968 Saraland | AL | Mobile |
| 3/5/2018 | 11:14 AM | 3526820549 Creola | AL | Gainesvl |
| 3/5/2018 | 11:25 AM | 2513004764 Saraland | AL | Incoming |
| 3/5/2018 | 11:26 AM | 2515252192 Saraland | AL | Mobile |
| 3/5/2018 | 11:34 AM | 2515252192 Saraland | AL | Incoming |
| 3/5/2018 | 12:23 PM | 2252689282 Saraland | AL | Vm |
| 3/5/2018 | 12:41 PM | 2252689282 Saraland | AL | Incoming |
| 3/5/2018 | 1:49 PM | 2515252192 Saraland | AL | Mobile |
| 3/5/2018 | 2:02 PM | 2513826949 Saraland | AL | Mobile |
| 3/5/2018 | 3:43 PM | 2515252192 Mobile | AL | Mobile |
| 3/6/2018 | 8:14 AM | 2514726968 Saraland | AL | Vm |
| 3/6/2018 | 8:16 AM | 2514726968 Saraland | AL | Incoming |
| 3/6/2018 | 8:23 AM | 2515252192 Creola | AL | Incoming |
| 3/6/2018 | 8:28 AM | 2515252192 Saraland | AL | Incoming |
| 3/6/2018 | 8:50 AM | 2516790037 Saraland | AL | Mobile |
| 3/6/2018 | 9:37 AM | 2516751310 Saraland | AL | Incoming |
| 3/6/2018 | 10:55 AM | 3462172441 Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 3/6/2018 | 2:11 PM | 2252689282 Saraland | AL | Batonrouge |
| 3/6/2018 | 4:03 PM | 8434721972 Saraland | AL | Florence |
| 3/6/2018 | 4:48 PM | 2514726968 Saraland | AL | Vm |
| 3/7/2018 | 8:47 AM | 2516751310 Saraland | AL | Incoming |
| 3/7/2018 | 10:02 AM | 2516790037 Saraland | AL | Incoming |
| 3/7/2018 | 10:15 AM | 2514726968 Saraland | AL | Mobile |
| 3/7/2018 | 10:43 AM | 2517679566 Saraland | AL | Incoming |
| 3/7/2018 | 1:13 PM | 2516234429 Saraland | AL | Incoming |
| 3/7/2018 | 3:00 PM | 2515331222 Saraland | AL | Incoming |
| 3/7/2018 | 3:34 PM | 2516751310 Saraland | AL | Incoming |
| 3/7/2018 | 3:46 PM | 2516751310 Saraland | AL | Incoming |
| 3/8/2018 | 8:49 AM | 2515331222 Saraland | AL | Mobile |
| 3/8/2018 | 9:32 AM | 2514900568 Saraland | AL | Incoming |
| 3/8/2018 | 10:00 AM | 2514528770 Saraland | AL | Incoming |
| 3/8/2018 | 10:16 AM | 2514528770 Saraland | AL | Incoming |
| 3/8/2018 | 1:22 PM | 2515252192 Saraland | AL | Incoming |
| 3/8/2018 | 2:05 PM | 2515252192 Saraland | AL | Incoming |
| 3/8/2018 | 2:14 PM | 2292160731 Saraland | AL | Cairo |
| 3/8/2018 | 2:18 PM | 2515252192 Saraland | AL | Mobile |
| 3/8/2018 | 2:48 PM | 2515252192 Saraland | AL | Incoming |
| 3/8/2018 | 2:50 PM | 2514106082 Saraland | AL | Incoming |
| 3/8/2018 | 2:52 PM | 2515252192 Saraland | AL | Mobile |
| 3/8/2018 | 3:07 PM | 2516751310 Saraland | AL | Incoming |
| 3/8/2018 | 3:57 PM | 4235952040 Saraland | AL | Incoming |
| 3/9/2018 | 8:16 AM | 3526820549 Saraland | AL | Gainesvl |
| 3/9/2018 | 9:13 AM | 2517679566 Saraland | AL | Incoming |
| 3/9/2018 | 11:16 AM | 2514900568 Saraland | AL | Incoming |
| 3/9/2018 | 11:42 AM | 2515331222 Saraland | AL | Mobile |
| 3/9/2018 | 12:46 PM | 8135697170 Saraland | AL | Incoming |
| 3/9/2018 | 1:34 PM | 3373425993 Saraland | AL | Incoming |
| 3/9/2018 | 4:01 PM | 9724043300 Saraland | AL | Incoming |
| 3/12/2018 | 8:40 AM | 2515252192 Saraland | AL | Incoming |
| 3/12/2018 | 10:32 AM | 2516751310 Saraland | AL | Incoming |
| 3/12/2018 | 11:16 AM | 2516751310 Saraland | AL | Incoming |
| 3/12/2018 | 12:52 PM | 2512067919 Saraland | AL | Mobile |
| 3/12/2018 | 1:41 PM | 2516234429 Saraland | AL | Incoming |
| 3/12/2018 | 3:28 PM | 2516790037 Saraland | AL | Incoming |
| 3/12/2018 | 3:30 PM | 2516790037 Saraland | AL | Mobile |
| 3/13/2018 | 8:10 AM | 2513875041 Saraland | AL | Incoming |
| 3/13/2018 | 8:27 AM | 2515252192 Saraland | AL | Incoming |
| 3/13/2018 | 9:00 AM | 2515252192 Saraland | AL | Mobile |
| 3/13/2018 | 9:10 AM | 2512067919 Saraland | AL | Mobile |
| 3/13/2018 | 9:19 AM | 2705192807 Saraland | AL | Paducah |
| 3/13/2018 | 9:23 AM | 2515252192 Saraland | AL | Mobile |
| 3/13/2018 | 11:26 AM | 2515252192 Saraland | AL | Incoming |
| 3/13/2018 | 11:28 AM | 2515252192 Saraland | AL | Mobile |
| 3/13/2018 | 11:57 AM | 2292160731 Saraland | AL | Vm |
| 3/13/2018 | 12:01 PM | 2515252192 Saraland | AL | Mobile |
| 3/13/2018 | 3:59 PM | 2514726968 Saraland | AL | Incoming |
| 3/14/2018 | 8:06 AM | 2514630270 Saraland | AL | Incoming |
| 3/14/2018 | 8:12 AM | 2292160731 Saraland | AL | Vm |
| 3/14/2018 | 8:15 AM | 2512228447 Saraland | AL | Mobile |
| 3/14/2018 | 8:39 AM | 2513826949 Saraland | AL | Mobile |
| 3/14/2018 | 8:44 AM | 2515252192 Saraland | AL | Incoming |
| 3/14/2018 | 11:15 AM | 2512323342 Saraland | AL | Incoming |
| 3/14/2018 | 1:07 PM | 2515252192 Saraland | AL | Incoming |
| 3/14/2018 | 3:04 PM | 2516751310 Saraland | AL | Incoming |
| 3/14/2018 | 3:54 PM | 2513826949 Saraland | AL | Mobile |
| 3/14/2018 | 4:05 PM | 2515331222 Saraland | AL | Mobile |
| 3/14/2018 | 4:24 PM | 2515252192 Saraland | AL | Mobile |
| 3/15/2018 | 8:25 AM | 2512067918 Saraland | AL | Incoming |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2018 | 8:31 AM | 2513004764 | Saraland | AL | Incoming |
| 3/15/2018 | 9:24 AM | 2515252192 | Saraland | AL | Incoming |
| 3/15/2018 | 11:46 AM | 2515252192 | Saraland | AL | Mobile |
| 3/15/2018 | 11:52 AM | 2517679566 | Saraland | AL | Incoming |
| 3/15/2018 | 12:22 PM | 2252689282 | Saraland | AL | Batonrouge |
| 3/15/2018 | 12:31 PM | 2283962300 | Saraland | AL | Biloxi |
| 3/15/2018 | 12:37 PM | 2252689282 | Saraland | AL | Vm |
| 3/15/2018 | 12:42 PM | 2252689282 | Saraland | AL | Incoming |
| 3/15/2018 | 1:54 PM | 2515252192 | Creola | AL | Incoming |
| 3/15/2018 | 2:15 PM | 2513004764 | Mobile | AL | Incoming |
| 3/15/2018 | 2:15 PM | 2513004764 | Mobile | AL | Mobile |
| 3/15/2018 | 3:15 PM | 2518296601 | Mobile | AL | Mt |
| 3/15/2018 | 4:14 PM | 9857220210 | Mobile | AL | Paradis |
| 3/15/2018 | 5:13 PM | 2516751310 | Eightmile | AL | Incoming |
| 3/16/2018 | 9:04 AM | 2516234429 | Saraland | AL | Incoming |
| 3/16/2018 | 10:46 AM | 2515252192 | Saraland | AL | Incoming |
| 3/16/2018 | 1:31 PM | 2515812452 | Saraland | AL | Mobile |
| 3/16/2018 | 2:10 PM | 2516234429 | Saraland | AL | Mobile |
| 3/16/2018 | 2:39 PM | 2513004764 | Saraland | AL | Incoming |
| 3/16/2018 | 2:45 PM | 2514726968 | Saraland | AL | Vm |
| 3/16/2018 | 2:47 PM | 2513004764 | Saraland | AL | Mobile |
| 3/16/2018 | 2:49 PM | 2514726968 | Saraland | AL | Incoming |
| 3/16/2018 | 3:49 PM | 2515252192 | Saraland | AL | Mobile |
| 3/16/2018 | 3:57 PM | 2516794229 | Saraland | AL | Mobile |
| 3/16/2018 | 4:02 PM | 2516794229 | Saraland | AL | Mobile |
| 3/19/2018 | 8:10 AM | 2515107994 | Saraland | AL | Incoming |
| 3/19/2018 | 8:11 AM | 2515107994 | Saraland | AL | Incoming |
| 3/19/2018 | 9:57 AM | 2512341849 | Creola | AL | Incoming |
| 3/19/2018 | 11:18 AM | 2517679566 | Saraland | AL | Incoming |
| 3/19/2018 | 11:22 AM | 2516790037 | Saraland | AL | Mobile |
| 3/19/2018 | 12:26 PM | 2514900568 | Mobile | AL | Incoming |
| 3/19/2018 | 12:40 PM | 2512323342 | Mobile | AL | Incoming |
| 3/19/2018 | 12:55 PM | 2514900568 | Creola | AL | Incoming |
| 3/19/2018 | 1:37 PM | 2516790037 | Saraland | AL | Incoming |
| 3/19/2018 | 3:38 PM | 2515252192 | Saraland | AL | Incoming |
| 3/19/2018 | 3:40 PM | 2515252192 | Saraland | AL | Incoming |
| 3/19/2018 | 3:40 PM | 2516794283 | Saraland | AL | Mobile |
| 3/19/2018 | 3:42 PM | 2516794273 | Saraland | AL | Mobile |
| 3/19/2018 | 4:14 PM | 8884459479 | Saraland | AL | Toll-Free |
| 3/19/2018 | 4:26 PM | 4235952040 | Saraland | AL | Incoming |
| 3/19/2018 | 4:54 PM | 2516751310 | Saraland | AL | Incoming |
| 3/20/2018 | 5:45 AM | 2515812452 | Eightmile | AL | Incoming |
| 3/20/2018 | 5:46 AM | 2515812452 | Eightmile | AL | Mobile |
| 3/20/2018 | 5:47 AM | 2515812452 | Eightmile | AL | Incoming |
| 3/20/2018 | 8:14 AM | 2516751310 | Saraland | AL | Incoming |
| 3/20/2018 | 8:15 AM | 2515812452 | Saraland | AL | Mobile |
| 3/20/2018 | 8:18 AM | 2516234429 | Saraland | AL | Mobile |
| 3/20/2018 | 8:23 AM | 2516751310 | Saraland | AL | Incoming |
| 3/20/2018 | 8:52 AM | 2513004764 | Saraland | AL | Incoming |
| 3/20/2018 | 4:40 PM | 2516751310 | Saraland | AL | Mobile |
| 3/21/2018 | 8:36 AM | 2514726968 | Saraland | AL | Vm |
| 3/21/2018 | 9:24 AM | 2516234429 | Saraland | AL | Mobile |
| 3/21/2018 | 9:29 AM | 2515812452 | Saraland | AL | Incoming |
| 3/21/2018 | 11:58 AM | 2252689282 | Saraland | AL | Vm |
| 3/21/2018 | 1:39 PM | 2517679566 | Saraland | AL | Mobile |
| 3/21/2018 | 1:43 PM | 2517679566 | Saraland | AL | Incoming |
| 3/21/2018 | 2:48 PM | 4092238642 | Saraland | AL | Incoming |
| 3/21/2018 | 2:59 PM | 2513441122 | Saraland | AL | Mobile |
| 3/21/2018 | 3:23 PM | 2514528770 | Saraland | AL | Mobile |
| 3/21/2018 | 4:02 PM | 2516751310 | Saraland | AL | Incoming |
| 3/21/2018 | 5:07 PM | 2515252192 | Saraland | AL | Mobile |

| 3/21/2018 | 5:19 PM | 9857220210 Creola | AL | Paradis |
|---|---|---|---|---|
| 3/21/2018 | 5:20 PM | 9857220210 Creola | AL | Incoming |
| 3/21/2018 | 6:23 PM | 2252689282 Mobile | AL | Vm |
| 3/21/2018 | 7:19 PM | 2252689282 Mobile | AL | Incoming |
| 3/22/2018 | 8:09 AM | 2514726968 Saraland | AL | Mobile |
| 3/22/2018 | 8:29 AM | 2516751310 Saraland | AL | Incoming |
| 3/22/2018 | 8:42 AM | 4092238642 Saraland | AL | Incoming |
| 3/22/2018 | 9:05 AM | 4092238642 Saraland | AL | Incoming |
| 3/22/2018 | 9:49 AM | 2516751310 Saraland | AL | Mobile |
| 3/22/2018 | 9:55 AM | 2513004764 Saraland | AL | Incoming |
| 3/22/2018 | 1:40 PM | 3373518761 Saraland | AL | Incoming |
| 3/22/2018 | 2:27 PM | 2515252192 Saraland | AL | Incoming |
| 3/23/2018 | 7:36 AM | 2515812452 Saraland | AL | Incoming |
| 3/23/2018 | 9:45 AM | 2515812452 Saraland | AL | Incoming |
| 3/23/2018 | 10:05 AM | 2516751310 Saraland | AL | Mobile |
| 3/23/2018 | 12:57 PM | 2516751310 Saraland | AL | Incoming |
| 3/23/2018 | 12:58 PM | 2515252192 Saraland | AL | Mobile |
| 3/23/2018 | 1:00 PM | 2516751310 Saraland | AL | Mobile |
| 3/23/2018 | 1:45 PM | 2515252192 Saraland | AL | Incoming |
| 3/23/2018 | 1:47 PM | 2516751310 Saraland | AL | Incoming |
| 3/23/2018 | 1:53 PM | 2515252192 Saraland | AL | Mobile |
| 3/23/2018 | 1:56 PM | 2516751310 Saraland | AL | Incoming |
| 3/23/2018 | 2:03 PM | 2516751310 Saraland | AL | Incoming |
| 3/23/2018 | 2:34 PM | 2513444045 Saraland | AL | Incoming |
| 3/23/2018 | 3:39 PM | 2516751310 Saraland | AL | Incoming |
| 3/23/2018 | 3:41 PM | 2515252192 Saraland | AL | Mobile |
| 3/23/2018 | 4:29 PM | 2516751310 Saraland | AL | Incoming |
| 3/26/2018 | 5:58 AM | 2515812452 Eightmile | AL | Incoming |
| 3/26/2018 | 7:50 AM | 2516790037 Saraland | AL | Incoming |
| 3/26/2018 | 8:28 AM | 2516790037 Saraland | AL | Mobile |
| 3/26/2018 | 8:36 AM | 2516790037 Saraland | AL | Incoming |
| 3/26/2018 | 9:04 AM | 3374923133 Saraland | AL | Incoming |
| 3/26/2018 | 9:18 AM | 4044568065 Creola | AL | Atlanta |
| 3/26/2018 | 11:02 AM | 2515252192 Saraland | AL | Mobile |
| 3/26/2018 | 11:16 AM | 2516790037 Saraland | AL | Incoming |
| 3/26/2018 | 11:38 AM | 2515252192 Saraland | AL | Incoming |
| 3/26/2018 | 11:40 AM | 2515252192 Saraland | AL | Incoming |
| 3/26/2018 | 1:14 PM | 2513826949 Saraland | AL | Mobile |
| 3/26/2018 | 3:59 PM | 2513796126 Saraland | AL | Incoming |
| 3/26/2018 | 4:30 PM | 2513826949 Saraland | AL | Incoming |
| 3/26/2018 | 5:48 PM | 2512228447 Eightmile | AL | Incoming |
| 3/26/2018 | 5:50 PM | 9857220210 Eightmile | AL | Paradis |
| 3/26/2018 | 6:47 PM | 2512228447 Eightmile | AL | Mobile |
| 3/26/2018 | 6:56 PM | 2512228447 Eightmile | AL | Incoming |
| 3/27/2018 | 7:51 AM | 2516751310 Saraland | AL | Incoming |
| 3/27/2018 | 7:57 AM | 2513826949 Saraland | AL | Mobile |
| 3/27/2018 | 8:34 AM | 2517679566 Saraland | AL | Incoming |
| 3/27/2018 | 9:44 AM | 2515252192 Saraland | AL | Mobile |
| 3/27/2018 | 10:58 AM | 2516751310 Saraland | AL | Mobile |
| 3/27/2018 | 11:00 AM | 2516751310 Creola | AL | Mobile |
| 3/27/2018 | 11:01 AM | 2516751310 Saraland | AL | Mobile |
| 3/27/2018 | 11:38 AM | 2516751310 Saraland | AL | Incoming |
| 3/27/2018 | 11:48 AM | 9857220210 Eightmile | AL | Paradis |
| 3/27/2018 | 1:40 PM | 2515252192 Saraland | AL | Incoming |
| 3/27/2018 | 1:49 PM | 2515252192 Saraland | AL | Incoming |
| 3/27/2018 | 1:51 PM | 2515331222 Saraland | AL | Mobile |
| 3/27/2018 | 2:07 PM | 2515252192 Saraland | AL | Incoming |
| 3/27/2018 | 4:43 PM | 2513826949 Saraland | AL | Mobile |
| 3/28/2018 | 10:31 AM | 4235952040 Saraland | AL | Incoming |
| 3/28/2018 | 10:34 AM | 4235952040 Saraland | AL | Incoming |
| 3/28/2018 | 11:54 AM | 2515252192 Saraland | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 3/28/2018 | 2:02 PM | 2516751310 Saraland | AL | Incoming |
| 3/28/2018 | 2:10 PM | 2513826949 Saraland | AL | Mobile |
| 3/28/2018 | 2:11 PM | 2513826949 Saraland | AL | Incoming |
| 3/28/2018 | 2:36 PM | 2516234429 Saraland | AL | Incoming |
| 3/28/2018 | 2:51 PM | 2512821912 Saraland | AL | Incoming |
| 3/28/2018 | 2:54 PM | 2516751310 Saraland | AL | Incoming |
| 3/28/2018 | 3:08 PM | 2513004764 Saraland | AL | Mobile |
| 3/28/2018 | 3:19 PM | 2515331222 Saraland | AL | Mobile |
| 3/28/2018 | 4:46 PM | 2515812452 Eightmile | AL | Incoming |
| 3/29/2018 | 8:07 AM | 2515252192 Saraland | AL | Incoming |
| 3/29/2018 | 11:22 AM | 2515252192 Saraland | AL | Incoming |
| 3/29/2018 | 12:09 PM | 2515252192 Saraland | AL | Mobile |
| 3/29/2018 | 12:16 PM | 2515812452 Saraland | AL | Incoming |
| 3/29/2018 | 12:35 PM | 2515812452 Saraland | AL | Incoming |
| 3/29/2018 | 1:50 PM | 2515812452 Saraland | AL | Mobile |
| 3/29/2018 | 1:54 PM | 2515252192 Saraland | AL | Mobile |
| 3/29/2018 | 1:55 PM | 2515252192 Saraland | AL | Incoming |
| 3/29/2018 | 2:22 PM | 2515252192 Saraland | AL | Incoming |
| 4/2/2018 | 8:20 AM | 2516751310 Saraland | AL | Incoming |
| 4/2/2018 | 8:23 AM | 2516790037 Saraland | AL | Incoming |
| 4/2/2018 | 9:47 AM | 2515331222 Saraland | AL | Mobile |
| 4/2/2018 | 9:58 AM | 2515252192 Saraland | AL | Incoming |
| 4/2/2018 | 10:51 AM | 2515252192 Saraland | AL | Incoming |
| 4/2/2018 | 10:52 AM | 2516751310 Saraland | AL | Incoming |
| 4/2/2018 | 11:24 AM | 2516751310 Saraland | AL | Incoming |
| 4/2/2018 | 11:50 AM | 2516751310 Saraland | AL | Incoming |
| 4/2/2018 | 1:30 PM | 2515252192 Saraland | AL | Incoming |
| 4/2/2018 | 3:50 PM | 2516751310 Saraland | AL | Mobile |
| 4/2/2018 | 4:04 PM | 2516751310 Saraland | AL | Incoming |
| 4/2/2018 | 4:07 PM | 2515812452 Saraland | AL | Mobile |
| 4/3/2018 | 7:28 AM | 9857220210 Saraland | AL | Incoming |
| 4/3/2018 | 8:05 AM | 2513012956 Saraland | AL | Incoming |
| 4/3/2018 | 8:06 AM | 2516790037 Saraland | AL | Incoming |
| 4/3/2018 | 9:22 AM | 2513012956 Saraland | AL | Incoming |
| 4/3/2018 | 10:29 AM | 2515252192 Saraland | AL | Incoming |
| 4/3/2018 | 10:41 AM | 2516751310 Saraland | AL | Incoming |
| 4/3/2018 | 10:53 AM | 2515252192 Saraland | AL | Mobile |
| 4/3/2018 | 12:05 PM | 2516751310 Saraland | AL | Incoming |
| 4/3/2018 | 1:09 PM | 2516751310 Saraland | AL | Mobile |
| 4/3/2018 | 1:09 PM | 2516751310 Saraland | AL | Mobile |
| 4/3/2018 | 1:58 PM | 2516751310 Saraland | AL | Mobile |
| 4/3/2018 | 2:02 PM | 2516751310 Saraland | AL | Mobile |
| 4/3/2018 | 2:11 PM | 2516751310 Saraland | AL | Incoming |
| 4/3/2018 | 2:22 PM | 2515252192 Saraland | AL | Incoming |
| 4/3/2018 | 2:23 PM | 2515252192 Saraland | AL | Incoming |
| 4/3/2018 | 2:46 PM | 2513441122 Saraland | AL | Mobile |
| 4/4/2018 | 9:26 AM | 2515252192 Saraland | AL | Incoming |
| 4/4/2018 | 9:33 AM | 2287620870 Saraland | AL | Incoming |
| 4/4/2018 | 9:35 AM | 2517679566 Saraland | AL | Mobile |
| 4/4/2018 | 9:38 AM | 2516751310 Saraland | AL | Mobile |
| 4/4/2018 | 9:52 AM | 2515252192 Saraland | AL | Mobile |
| 4/4/2018 | 10:51 AM | 2515812452 Saraland | AL | Incoming |
| 4/4/2018 | 11:46 AM | 2514900568 Saraland | AL | Incoming |
| 4/4/2018 | 12:02 PM | 2512323342 Saraland | AL | Incoming |
| 4/4/2018 | 12:55 PM | 2513441122 Saraland | AL | Mobile |
| 4/4/2018 | 1:07 PM | 2515252192 Saraland | AL | Mobile |
| 4/4/2018 | 1:43 PM | 2512280120 Saraland | AL | Fortmorgan |
| 4/4/2018 | 3:10 PM | 2514726968 Saraland | AL | Mobile |
| 4/4/2018 | 3:12 PM | 2516790037 Saraland | AL | Mobile |
| 4/4/2018 | 3:16 PM | 2516790037 Saraland | AL | Incoming |
| 4/4/2018 | 4:10 PM | 2515252192 Saraland | AL | Mobile |

| | | | | |
|---|---|---|---|---|
| 4/4/2018 | 4:21 PM | 2514523814 Saraland | AL | Mobile |
| 4/5/2018 | 8:10 AM | 2514726968 Saraland | AL | Incoming |
| 4/5/2018 | 8:32 AM | 2512280120 Saraland | AL | Incoming |
| 4/5/2018 | 8:58 AM | 2516790037 Saraland | AL | Mobile |
| 4/5/2018 | 9:00 AM | 2515812452 Saraland | AL | Incoming |
| 4/5/2018 | 9:07 AM | 2516790037 Saraland | AL | Mobile |
| 4/5/2018 | 9:21 AM | 2516790037 Saraland | AL | Incoming |
| 4/5/2018 | 10:49 AM | 2514726968 Saraland | AL | Mobile |
| 4/5/2018 | 1:03 PM | 2513004764 Saraland | AL | Incoming |
| 4/5/2018 | 1:32 PM | 2516790037 Saraland | AL | Incoming |
| 4/5/2018 | 2:07 PM | 2516790037 Saraland | AL | Mobile |
| 4/5/2018 | 2:11 PM | 2516790037 Saraland | AL | Incoming |
| 4/5/2018 | 4:23 PM | 2514726968 Saraland | AL | Mobile |
| 4/5/2018 | 4:31 PM | 2514726968 Saraland | AL | Incoming |
| 4/6/2018 | 7:36 AM | 9857220210 Creola | AL | Incoming |
| 4/6/2018 | 8:17 AM | 2516790037 Saraland | AL | Incoming |
| 4/6/2018 | 9:20 AM | 3345578970 Saraland | AL | Incoming |
| 4/6/2018 | 10:33 AM | 2516790037 Saraland | AL | Incoming |
| 4/6/2018 | 11:24 AM | 2514726968 Creola | AL | Incoming |
| 4/6/2018 | 1:33 PM | 2517679566 Saraland | AL | Incoming |
| 4/6/2018 | 2:40 PM | 2516790037 Saraland | AL | Incoming |
| 4/9/2018 | 10:03 AM | 2515812452 Saraland | AL | Mobile |
| 4/9/2018 | 10:37 AM | 2514523814 Saraland | AL | Incoming |
| 4/9/2018 | 10:43 AM | 2515812452 Saraland | AL | Incoming |
| 4/9/2018 | 11:02 AM | 2515812452 Saraland | AL | Mobile |
| 4/9/2018 | 11:31 AM | 2513634274 Saraland | AL | Vm |
| 4/9/2018 | 1:40 PM | 2514523814 Saraland | AL | Mobile |
| 4/9/2018 | 1:53 PM | 2514523814 Saraland | AL | Incoming |
| 4/9/2018 | 3:48 PM | 2512228447 Saraland | AL | Mobile |
| 4/9/2018 | 4:33 PM | 2513826949 Creola | AL | Incoming |
| 4/10/2018 | 7:08 AM | 2515812452 Eightmile | AL | Incoming |
| 4/10/2018 | 8:29 AM | 2512341849 Saraland | AL | Incoming |
| 4/10/2018 | 8:48 AM | 2513012956 Saraland | AL | Mobile |
| 4/10/2018 | 11:13 AM | 2515252192 Saraland | AL | Incoming |
| 4/10/2018 | 11:28 AM | 2516751310 Saraland | AL | Mobile |
| 4/10/2018 | 1:19 PM | 2515812452 Saraland | AL | Incoming |
| 4/10/2018 | 1:21 PM | 2514087022 Saraland | AL | Mobile |
| 4/10/2018 | 1:23 PM | 2515812452 Saraland | AL | Mobile |
| 4/10/2018 | 2:43 PM | 2516751310 Saraland | AL | Mobile |
| 4/10/2018 | 3:39 PM | 2513004764 Saraland | AL | Mobile |
| 4/10/2018 | 3:45 PM | 2513004764 Saraland | AL | Mobile |
| 4/11/2018 | 4:48 AM | 2515252192 Eightmile | AL | Mobile |
| 4/11/2018 | 9:58 AM | 2513826949 Saraland | AL | Mobile |
| 4/11/2018 | 1:10 PM | 2514726968 Saraland | AL | Mobile |
| 4/11/2018 | 2:33 PM | 2515812452 Saraland | AL | Incoming |
| 4/11/2018 | 4:28 PM | 2286230290 Saraland | AL | Incoming |
| 4/11/2018 | 4:29 PM | 2517679566 Saraland | AL | Mobile |
| 4/11/2018 | 4:30 PM | 2517679566 Saraland | AL | Incoming |
| 4/11/2018 | 4:41 PM | 8135697312 Saraland | AL | Incoming |
| 4/11/2018 | 4:56 PM | 2515252192 Saraland | AL | Incoming |
| 4/12/2018 | 8:01 AM | 2517679566 Saraland | AL | Incoming |
| 4/12/2018 | 9:22 AM | 2512867467 Creola | AL | Incoming |
| 4/12/2018 | 10:34 AM | 2512341849 Saraland | AL | Incoming |
| 4/12/2018 | 10:45 AM | 2516751310 Saraland | AL | Incoming |
| 4/12/2018 | 12:13 PM | 2514726968 Saraland | AL | Incoming |
| 4/12/2018 | 1:43 PM | 2514528770 Saraland | AL | Incoming |
| 4/12/2018 | 2:06 PM | 2514528770 Saraland | AL | Mobile |
| 4/12/2018 | 2:08 PM | 2514528770 Saraland | AL | Mobile |
| 4/12/2018 | 2:32 PM | 2514528770 Saraland | AL | Incoming |
| 4/13/2018 | 7:58 AM | 2516790037 Saraland | AL | Incoming |
| 4/13/2018 | 8:15 AM | 2516790037 Saraland | AL | Mobile |

| Date | Time | Number | Location | State | Type |
|---|---|---|---|---|---|
| 4/13/2018 | 8:54 AM | 8887398265 | Creola | AL | Toll-Free |
| 4/13/2018 | 8:55 AM | 8887398265 | Saraland | AL | Toll-Free |
| 4/13/2018 | 8:56 AM | 8887398265 | Saraland | AL | Toll-Free |
| 4/13/2018 | 9:12 AM | 2515252192 | Saraland | AL | Mobile |
| 4/13/2018 | 9:16 AM | 2515252192 | Creola | AL | Incoming |
| 4/13/2018 | 9:21 AM | 2515252192 | Saraland | AL | Mobile |
| 4/13/2018 | 10:30 AM | 2515252192 | Saraland | AL | Mobile |
| 4/13/2018 | 11:08 AM | 2515252192 | Creola | AL | Incoming |
| 4/13/2018 | 11:11 AM | 2515252192 | Saraland | AL | Incoming |
| 4/13/2018 | 11:51 AM | 2514528770 | Saraland | AL | Mobile |
| 4/13/2018 | 11:52 AM | 2514528770 | Saraland | AL | Mobile |
| 4/13/2018 | 11:54 AM | 2514726968 | Saraland | AL | Mobile |
| 4/13/2018 | 12:01 PM | 2515252192 | Saraland | AL | Mobile |
| 4/13/2018 | 12:10 PM | 2516751310 | Saraland | AL | Incoming |
| 4/13/2018 | 12:54 PM | 2515252192 | Creola | AL | Mobile |
| 4/13/2018 | 1:54 PM | 2516790037 | Creola | AL | Incoming |
| 4/13/2018 | 2:07 PM | 2512341849 | Saraland | AL | Incoming |
| 4/13/2018 | 2:09 PM | 2515252192 | Saraland | AL | Mobile |
| 4/13/2018 | 3:07 PM | 2515252192 | Creola | AL | Mobile |
| 4/13/2018 | 3:41 PM | 2515252192 | Saraland | AL | Mobile |
| 4/13/2018 | 3:45 PM | 2516751310 | Saraland | AL | Incoming |
| 4/13/2018 | 3:53 PM | 2515252192 | Saraland | AL | Incoming |
| 4/14/2018 | 12:41 PM | 2512228447 | Eight | Mile | |
| 4/14/2018 | 3:20 PM | 2512280120 | Eightmile | AL | Incoming |
| 4/14/2018 | 4:14 PM | 8883668868 | Eightmile | AL | Incoming |
| 4/16/2018 | 8:27 AM | 2513004764 | Saraland | AL | Vm |
| 4/16/2018 | 9:16 AM | 3185338112 | Saraland | AL | Incoming |
| 4/16/2018 | 9:27 AM | 2516790037 | Saraland | AL | Mobile |
| 4/16/2018 | 9:30 AM | 2514726968 | Saraland | AL | Vm |
| 4/16/2018 | 10:52 AM | 2516751310 | Creola | AL | Incoming |
| 4/16/2018 | 11:03 AM | 2514528770 | Saraland | AL | Incoming |
| 4/16/2018 | 11:22 AM | 2514528770 | Saraland | AL | Incoming |
| 4/16/2018 | 11:53 AM | 3373425993 | Saraland | AL | Incoming |
| 4/16/2018 | 2:01 PM | 2515252192 | Saraland | AL | Incoming |
| 4/16/2018 | 2:04 PM | 2512341849 | Creola | AL | Incoming |
| 4/16/2018 | 8:11 PM | 2515812452 | Eightmile | AL | Incoming |
| 4/17/2018 | 6:12 AM | 2515812452 | Eightmile | AL | Incoming |
| 4/17/2018 | 8:14 AM | 3374923133 | Creola | AL | Incoming |
| 4/17/2018 | 8:26 AM | 2512323342 | Creola | AL | Incoming |
| 4/17/2018 | 8:35 AM | 2517679566 | Creola | AL | Incoming |
| 4/17/2018 | 8:56 AM | 2517679566 | Saraland | AL | Mobile |
| 4/17/2018 | 9:02 AM | 2517679566 | Saraland | AL | Mobile |
| 4/17/2018 | 9:35 AM | 2516234429 | Saraland | AL | Incoming |
| 4/17/2018 | 9:39 AM | 2517679566 | Saraland | AL | Mobile |
| 4/17/2018 | 10:41 AM | 2515812452 | Saraland | AL | Incoming |
| 4/17/2018 | 10:44 AM | 2515812452 | Saraland | AL | Mobile |
| 4/17/2018 | 12:50 PM | 2515252192 | Saraland | AL | Mobile |
| 4/17/2018 | 12:52 PM | 2514900568 | Saraland | AL | Mobile |
| 4/18/2018 | 10:28 AM | 2515252192 | Saraland | AL | Incoming |
| 4/18/2018 | 3:21 PM | 2515252192 | Saraland | AL | Incoming |
| 4/18/2018 | 3:33 PM | 2515252192 | Saraland | AL | Mobile |
| 4/18/2018 | 3:34 PM | 2514900568 | Creola | AL | Vm |
| 4/18/2018 | 3:35 PM | 2514900568 | Creola | AL | Incoming |
| 4/18/2018 | 3:45 PM | 2514900568 | Creola | AL | Vm |
| 4/18/2018 | 7:19 PM | 9737390611 | Eightmile | AL | Incoming |
| 4/19/2018 | 8:53 AM | 2516751310 | Saraland | AL | Incoming |
| 4/19/2018 | 10:15 AM | 2514726968 | Saraland | AL | Mobile |
| 4/19/2018 | 12:50 PM | 9857220210 | Creola | AL | Incoming |
| 4/19/2018 | 1:55 PM | 2512341849 | Saraland | AL | Incoming |
| 4/19/2018 | 2:08 PM | 2516751310 | Saraland | AL | Incoming |
| 4/19/2018 | 2:13 PM | 2514726968 | Saraland | AL | Incoming |

| Date | Time | Number | Location | State | Type |
|------|------|--------|----------|-------|------|
| 4/19/2018 | 2:21 PM | 2514726968 | Saraland | AL | Incoming |
| 4/19/2018 | 4:41 PM | 9857220210 | Creola | AL | Paradis |
| 4/20/2018 | 8:18 AM | 2516790037 | Saraland | AL | Mobile |
| 4/20/2018 | 9:30 AM | 2514523814 | Saraland | AL | Mobile |
| 4/20/2018 | 10:09 AM | 2517679566 | Saraland | AL | Incoming |
| 4/20/2018 | 11:31 AM | 2515812452 | Creola | AL | Incoming |
| 4/20/2018 | 2:24 PM | 2515252192 | Creola | AL | Incoming |
| 4/20/2018 | 5:26 PM | 9857220210 | Saraland | AL | Vm |
| 4/21/2018 | 10:15 AM | 8135697208 | Eightmile | AL | Incoming |
| 4/21/2018 | 11:44 AM | 2516751310 | Eightmile | AL | Mobile |
| 4/21/2018 | 11:47 AM | 2516751310 | Eightmile | AL | Incoming |
| 4/21/2018 | 11:48 AM | 2516751310 | Eightmile | AL | Incoming |
| 4/23/2018 | 8:21 AM | 2515812452 | Creola | AL | Incoming |
| 4/23/2018 | 8:50 AM | 2515812452 | Saraland | AL | Incoming |
| 4/23/2018 | 9:11 AM | 2253298038 | Saraland | AL | Incoming |
| 4/23/2018 | 9:59 AM | 2516751310 | Saraland | AL | Incoming |
| 4/23/2018 | 11:47 AM | 2513826949 | Saraland | AL | Incoming |
| 4/24/2018 | 9:02 AM | 2516751310 | Mobile | AL | Incoming |
| 4/24/2018 | 11:05 AM | 2515252192 | Saraland | AL | Mobile |
| 4/24/2018 | 12:15 PM | 2513004764 | Saraland | AL | Incoming |
| 4/24/2018 | 3:52 PM | 2516790037 | Saraland | AL | Mobile |
| 4/24/2018 | 4:19 PM | 2515186614 | Saraland | AL | Mobile |
| 4/24/2018 | 4:58 PM | 2515186614 | Eight | Mile | |
| 4/25/2018 | 7:56 AM | 2515812452 | Saraland | AL | Incoming |
| 4/25/2018 | 10:05 AM | 2516751310 | Saraland | AL | Incoming |
| 4/25/2018 | 10:20 AM | 2516751310 | Saraland | AL | Incoming |
| 4/25/2018 | 10:35 AM | 2515186614 | Saraland | AL | Mobile |
| 4/25/2018 | 11:08 AM | 2515252192 | Saraland | AL | Mobile |
| 4/25/2018 | 11:12 AM | 2515331222 | Saraland | AL | Incoming |
| 4/25/2018 | 11:31 AM | 2514900568 | Eightmile | AL | Incoming |
| 4/25/2018 | 1:52 PM | 2515252192 | Saraland | AL | Incoming |
| 4/26/2018 | 8:08 AM | 2516790037 | Saraland | AL | Incoming |
| 4/26/2018 | 8:39 AM | 2515812452 | Saraland | AL | Incoming |
| 4/26/2018 | 9:13 AM | 2516751310 | Creola | AL | Incoming |
| 4/26/2018 | 9:15 AM | 2515812452 | Saraland | AL | Incoming |
| 4/26/2018 | 9:16 AM | 2517679566 | Saraland | AL | Incoming |
| 4/26/2018 | 10:16 AM | 2514726968 | Saraland | AL | Mobile |
| 4/26/2018 | 11:01 AM | 2513012956 | Saraland | AL | Incoming |
| 4/26/2018 | 11:14 AM | 2514726968 | Creola | AL | Incoming |
| 4/26/2018 | 11:59 AM | 2516751310 | Saraland | AL | Incoming |
| 4/26/2018 | 1:35 PM | 2515107994 | Creola | AL | Incoming |
| 4/26/2018 | 1:37 PM | 2516751310 | Saraland | AL | Mobile |
| 4/26/2018 | 1:43 PM | 2515107994 | Saraland | AL | Incoming |
| 4/26/2018 | 3:26 PM | 2516751310 | Creola | AL | Incoming |
| 4/26/2018 | 3:31 PM | 2517679566 | Creola | AL | Incoming |
| 4/27/2018 | 8:43 AM | 2513004764 | Saraland | AL | Incoming |
| 4/27/2018 | 9:02 AM | 2516751310 | Creola | AL | Incoming |
| 4/27/2018 | 9:47 AM | 2515186614 | Saraland | AL | Mobile |
| 4/27/2018 | 9:48 AM | 2515252192 | Saraland | AL | Mobile |
| 4/27/2018 | 11:03 AM | 2515252192 | Saraland | AL | Incoming |
| 4/27/2018 | 11:51 AM | 2515252192 | Saraland | AL | Incoming |
| 4/27/2018 | 11:53 AM | 2515252192 | Saraland | AL | Mobile |
| 4/27/2018 | 12:55 PM | 2515252192 | Saraland | AL | Mobile |
| 4/27/2018 | 1:08 PM | 3373425993 | Saraland | AL | Incoming |
| 4/27/2018 | 2:43 PM | 2515252192 | Saraland | AL | Incoming |
| 4/30/2018 | 8:22 AM | 2515812452 | Saraland | AL | Incoming |
| 4/30/2018 | 9:05 AM | 2516751310 | Saraland | AL | Mobile |
| 4/30/2018 | 10:57 AM | 2517679566 | Saraland | AL | Incoming |
| 4/30/2018 | 1:51 PM | 2516751310 | Saraland | AL | Incoming |
| 4/30/2018 | 1:57 PM | 2515252192 | Saraland | AL | Mobile |
| 4/30/2018 | 2:05 PM | 2516234429 | Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 4/30/2018 | 2:20 PM | 2516751310 Saraland | AL | Mobile |
| 4/30/2018 | 2:23 PM | 3185338112 Saraland | AL | Incoming |
| 4/30/2018 | 3:01 PM | 2512067919 Creola | AL | Mobile |
| 5/1/2018 | 8:16 AM | 2517679566 Creola | AL | Incoming |
| 5/1/2018 | 8:18 AM | 2513012956 Saraland | AL | Mobile |
| 5/1/2018 | 8:32 AM | 2516751310 Saraland | AL | Incoming |
| 5/1/2018 | 8:35 AM | 2516751310 Saraland | AL | Mobile |
| 5/1/2018 | 10:02 AM | 2516751310 Saraland | AL | Incoming |
| 5/1/2018 | 1:27 PM | 2516790037 Saraland | AL | Incoming |
| 5/1/2018 | 2:57 PM | 2514726968 Saraland | AL | Incoming |
| 5/1/2018 | 3:36 PM | 2516751310 Saraland | AL | Incoming |
| 5/1/2018 | 4:18 PM | 2814421214 Saraland | AL | Incoming |
| 5/1/2018 | 4:46 PM | 2515252192 Saraland | AL | Incoming |
| 5/2/2018 | 8:41 AM | 2516790037 Saraland | AL | Incoming |
| 5/2/2018 | 9:35 AM | 2514726968 Saraland | AL | Incoming |
| 5/2/2018 | 9:46 AM | 2516751310 Saraland | AL | Mobile |
| 5/2/2018 | 10:40 AM | 2516790037 Saraland | AL | Mobile |
| 5/2/2018 | 10:52 AM | 2516234429 Saraland | AL | Mobile |
| 5/2/2018 | 10:54 AM | 2514087022 Creola | AL | Mobile |
| 5/2/2018 | 12:19 PM | 2516790037 Saraland | AL | Mobile |
| 5/2/2018 | 12:20 PM | 2516790037 Creola | AL | Mobile |
| 5/2/2018 | 12:37 PM | 2516751310 Creola | AL | Incoming |
| 5/2/2018 | 1:08 PM | 2516790037 Saraland | AL | Mobile |
| 5/2/2018 | 1:18 PM | 2516790037 Saraland | AL | Incoming |
| 5/2/2018 | 1:21 PM | 2516790037 Saraland | AL | Incoming |
| 5/2/2018 | 1:29 PM | 2516790037 Saraland | AL | Incoming |
| 5/2/2018 | 1:51 PM | 2513012956 Creola | AL | Mobile |
| 5/2/2018 | 2:36 PM | 2515252192 Saraland | AL | Mobile |
| 5/3/2018 | 9:32 AM | 2514523814 Saraland | AL | Mobile |
| 5/3/2018 | 9:59 AM | 2512228447 Saraland | AL | Mobile |
| 5/3/2018 | 12:13 PM | 2517679566 Saraland | AL | Incoming |
| 5/3/2018 | 1:38 PM | 2514523814 Creola | AL | Incoming |
| 5/3/2018 | 2:10 PM | 2516790037 Saraland | AL | Mobile |
| 5/3/2018 | 2:15 PM | 2516234429 Saraland | AL | Mobile |
| 5/3/2018 | 2:21 PM | 2516234429 Saraland | AL | Incoming |
| 5/4/2018 | 9:46 AM | 2515186614 Saraland | AL | Incoming |
| 5/4/2018 | 11:17 AM | 2515186614 Saraland | AL | Incoming |
| 5/4/2018 | 11:21 AM | 2515186614 Creola | AL | Incoming |
| 5/4/2018 | 11:40 AM | 2512341849 Creola | AL | Incoming |
| 5/4/2018 | 11:44 AM | 2515812452 Saraland | AL | Incoming |
| 5/4/2018 | 12:09 PM | 2515107994 Creola | AL | Mobile |
| 5/4/2018 | 12:12 PM | 2515186614 Saraland | AL | Incoming |
| 5/4/2018 | 12:30 PM | 2512323342 Creola | AL | Incoming |
| 5/4/2018 | 12:38 PM | 2515186614 Creola | AL | Incoming |
| 5/4/2018 | 1:06 PM | 2252689282 Saraland | AL | Vm |
| 5/4/2018 | 2:13 PM | 2515186614 Saraland | AL | Incoming |
| 5/4/2018 | 3:00 PM | 2516234429 Saraland | AL | Incoming |
| 5/4/2018 | 3:21 PM | 2515186614 Saraland | AL | Incoming |
| 5/4/2018 | 4:21 PM | 2517679566 Saraland | AL | Incoming |
| 5/4/2018 | 8:06 PM | 2515252192 Eightmile | AL | Incoming |
| 5/4/2018 | 8:20 PM | 2512228447 Eightmile | AL | Mobile |
| 5/4/2018 | 8:22 PM | 2512228447 Eightmile | AL | Mobile |
| 5/7/2018 | 8:09 AM | 2512323342 Saraland | AL | Incoming |
| 5/7/2018 | 8:20 AM | 2512323342 Saraland | AL | Mobile |
| 5/7/2018 | 8:21 AM | 2516790037 Saraland | AL | Mobile |
| 5/7/2018 | 8:22 AM | 2512067919 Saraland | AL | Mobile |
| 5/7/2018 | 8:27 AM | 2515812452 Saraland | AL | Mobile |
| 5/7/2018 | 9:04 AM | 2512228447 Saraland | AL | Mobile |
| 5/7/2018 | 9:37 AM | 2512067919 Saraland | AL | Incoming |
| 5/7/2018 | 9:46 AM | 2254216557 Creola | AL | Incoming |
| 5/7/2018 | 11:35 AM | 2516751310 Saraland | AL | Incoming |

| 5/7/2018 | 12:16 PM | 2512323342 Saraland | AL | Incoming |
|---|---|---|---|---|
| 5/7/2018 | 12:24 PM | 2515186614 Creola | AL | Incoming |
| 5/7/2018 | 1:17 PM | 2515186614 Creola | AL | Incoming |
| 5/7/2018 | 1:39 PM | 2515186614 Saraland | AL | Incoming |
| 5/7/2018 | 2:06 PM | 2515186614 Saraland | AL | Mobile |
| 5/7/2018 | 2:38 PM | 2516234429 Saraland | AL | Incoming |
| 5/7/2018 | 2:43 PM | 6302432253 Saraland | AL | Lemont |
| 5/7/2018 | 2:44 PM | 2512323342 Saraland | AL | Mobile |
| 5/7/2018 | 2:48 PM | 2516233541 Saraland | AL | Mobile |
| 5/7/2018 | 2:50 PM | 2515930167 Saraland | AL | Vm |
| 5/7/2018 | 2:52 PM | 2515930167 Saraland | AL | Incoming |
| 5/7/2018 | 3:20 PM | 2516233541 Creola | AL | Incoming |
| 5/7/2018 | 3:37 PM | 2512341849 Saraland | AL | Incoming |
| 5/7/2018 | 4:11 PM | 2513004764 Creola | AL | Incoming |
| 5/7/2018 | 4:30 PM | 2515252192 Saraland | AL | Incoming |
| 5/8/2018 | 7:54 AM | 2515186614 Saraland | AL | Incoming |
| 5/8/2018 | 8:38 AM | 2513826949 Saraland | AL | Mobile |
| 5/8/2018 | 8:39 AM | 2515252192 Saraland | AL | Incoming |
| 5/8/2018 | 11:14 AM | 2512323342 Creola | AL | Mobile |
| 5/8/2018 | 11:16 AM | 2516233541 Creola | AL | Mobile |
| 5/8/2018 | 12:13 PM | 2516233541 Saraland | AL | Mobile |
| 5/8/2018 | 3:18 PM | 2513012956 Saraland | AL | Incoming |
| 5/8/2018 | 3:25 PM | 2513004764 Saraland | AL | Mobile |
| 5/8/2018 | 3:31 PM | 2515252192 Saraland | AL | Mobile |
| 5/8/2018 | 3:34 PM | 3526820549 Saraland | AL | Gainesvl |
| 5/8/2018 | 3:46 PM | 2515930167 Saraland | AL | Incoming |
| 5/8/2018 | 3:50 PM | 2515930167 Saraland | AL | Incoming |
| 5/8/2018 | 4:06 PM | 2516751310 Saraland | AL | Mobile |
| 5/8/2018 | 4:09 PM | 2515252192 Saraland | AL | Incoming |
| 5/8/2018 | 4:22 PM | 2516790037 Saraland | AL | Mobile |
| 5/8/2018 | 4:23 PM | 2512067919 Saraland | AL | Mobile |
| 5/8/2018 | 4:31 PM | 2516233541 Saraland | AL | Incoming |
| 5/8/2018 | 4:50 PM | 2515252192 Saraland | AL | Mobile |
| 5/8/2018 | 5:08 PM | 2512323342 Saraland | AL | Incoming |
| 5/8/2018 | 6:03 PM | 2515252192 Eightmile | AL | Incoming |
| 5/8/2018 | 6:09 PM | 2515930167 Eightmile | AL | Incoming |
| 5/8/2018 | 6:10 PM | 2252689282 Eightmile | AL | Batonrouge |
| 5/8/2018 | 6:13 PM | 2515930167 Eightmile | AL | Monroevl |
| 5/8/2018 | 6:15 PM | 2252689282 Eightmile | AL | Batonrouge |
| 5/8/2018 | 6:18 PM | 3186637093 Eightmile | AL | Natchitchs |
| 5/8/2018 | 6:22 PM | 2515930167 Eightmile | AL | Monroevl |
| 5/8/2018 | 6:29 PM | 2252689282 Eightmile | AL | Incoming |
| 5/8/2018 | 6:32 PM | 3186637093 Eightmile | AL | Incoming |
| 5/8/2018 | 6:34 PM | 2515930167 Eightmile | AL | Monroevl |
| 5/9/2018 | 7:13 AM | 2287620870 Creola | AL | Pascagoula |
| 5/9/2018 | 7:42 AM | 2512323342 Saraland | AL | Mobile |
| 5/9/2018 | 7:46 AM | 2287620870 Saraland | AL | Pascagoula |
| 5/9/2018 | 8:17 AM | 2515812452 Saraland | AL | Incoming |
| 5/9/2018 | 8:20 AM | 2513826949 Saraland | AL | Mobile |
| 5/9/2018 | 8:45 AM | 4092238642 Saraland | AL | Incoming |
| 5/9/2018 | 8:59 AM | 2287620870 Saraland | AL | Incoming |
| 5/9/2018 | 9:01 AM | 2516751310 Saraland | AL | Mobile |
| 5/9/2018 | 9:09 AM | 2516751310 Saraland | AL | Mobile |
| 5/9/2018 | 9:15 AM | 2516751310 Saraland | AL | Incoming |
| 5/9/2018 | 9:31 AM | 2516751310 Saraland | AL | Incoming |
| 5/9/2018 | 10:07 AM | 2517679566 Saraland | AL | Incoming |
| 5/9/2018 | 10:30 AM | 6014663623 Saraland | AL | Incoming |
| 5/9/2018 | 11:02 AM | 2515186614 Saraland | AL | Incoming |
| 5/9/2018 | 11:14 AM | 2515186614 Creola | AL | Mobile |
| 5/9/2018 | 12:16 PM | 2512323342 Saraland | AL | Incoming |
| 5/9/2018 | 12:33 PM | 4092238642 Saraland | AL | Incoming |

| 5/9/2018 | 12:39 PM | 2512323342 Saraland | AL | Mobile |
|---|---|---|---|---|
| 5/9/2018 | 2:05 PM | 2287620870 Creola | AL | Incoming |
| 5/9/2018 | 3:05 PM | 2512323342 Saraland | AL | Mobile |
| 5/9/2018 | 3:32 PM | 2515930167 Saraland | AL | Vm |
| 5/9/2018 | 3:38 PM | 2515930167 Saraland | AL | Incoming |
| 5/9/2018 | 3:51 PM | 2516234429 Saraland | AL | Mobile |
| 5/9/2018 | 4:28 PM | 2515812452 Creola | AL | Incoming |
| 5/9/2018 | 4:30 PM | 6014663623 Saraland | AL | Incoming |
| 5/9/2018 | 4:38 PM | 2515930167 Saraland | AL | Incoming |
| 5/9/2018 | 4:59 PM | 2513004764 Saraland | AL | Incoming |
| 5/9/2018 | 5:18 PM | 2515812452 Eightmile | AL | Incoming |
| 5/10/2018 | 7:44 AM | 2512067919 Saraland | AL | Mobile |
| 5/10/2018 | 7:57 AM | 2516751310 Saraland | AL | Mobile |
| 5/10/2018 | 7:58 AM | 2514726968 Saraland | AL | Vm |
| 5/10/2018 | 7:59 AM | 2514726968 Creola | AL | Incoming |
| 5/10/2018 | 8:11 AM | 2515930167 Creola | AL | Vm |
| 5/10/2018 | 8:12 AM | 2513826949 Saraland | AL | Mobile |
| 5/10/2018 | 8:17 AM | 7736466662 Creola | AL | Incoming |
| 5/10/2018 | 8:24 AM | 2515930167 Saraland | AL | Incoming |
| 5/10/2018 | 8:27 AM | 2516790037 Saraland | AL | Incoming |
| 5/10/2018 | 8:33 AM | 2513826949 Saraland | AL | Incoming |
| 5/10/2018 | 8:42 AM | 2516234429 Saraland | AL | Incoming |
| 5/10/2018 | 8:48 AM | 2516751310 Saraland | AL | Mobile |
| 5/10/2018 | 9:05 AM | 2516751310 Saraland | AL | Mobile |
| 5/10/2018 | 9:24 AM | 2516790037 Saraland | AL | Incoming |
| 5/10/2018 | 9:27 AM | 2516790037 Saraland | AL | Incoming |
| 5/10/2018 | 9:47 AM | 2514523814 Saraland | AL | Mobile |
| 5/10/2018 | 10:00 AM | 2513004764 Saraland | AL | Incoming |
| 5/10/2018 | 10:12 AM | 2516790037 Saraland | AL | Mobile |
| 5/10/2018 | 10:41 AM | 2512323342 Creola | AL | Incoming |
| 5/10/2018 | 10:53 AM | 2514523814 Saraland | AL | Incoming |
| 5/10/2018 | 10:55 AM | 2515812452 Saraland | AL | Mobile |
| 5/10/2018 | 11:01 AM | 3183029008 Saraland | AL | Vm |
| 5/10/2018 | 11:05 AM | 2513004764 Creola | AL | Mobile |
| 5/10/2018 | 11:12 AM | 2516751310 Saraland | AL | Mobile |
| 5/10/2018 | 11:16 AM | 2515930167 Creola | AL | Incoming |
| 5/10/2018 | 11:21 AM | 2516790037 Saraland | AL | Incoming |
| 5/10/2018 | 11:23 AM | 2252689282 Saraland | AL | Vm |
| 5/10/2018 | 11:29 AM | 2252689282 Creola | AL | Incoming |
| 5/10/2018 | 11:30 AM | 2516790037 Saraland | AL | Mobile |
| 5/10/2018 | 11:46 AM | 2514726968 Saraland | AL | Incoming |
| 5/10/2018 | 11:48 AM | 2514726968 Saraland | AL | Incoming |
| 5/10/2018 | 12:02 PM | 2513004764 Saraland | AL | Incoming |
| 5/10/2018 | 1:22 PM | 7736466662 Saraland | AL | Incoming |
| 5/10/2018 | 1:34 PM | 2514523814 Creola | AL | Mobile |
| 5/10/2018 | 1:43 PM | 4792428100 Creola | AL | Incoming |
| 5/10/2018 | 1:47 PM | 2513826949 Saraland | AL | Mobile |
| 5/10/2018 | 1:51 PM | 2513826949 Saraland | AL | Mobile |
| 5/10/2018 | 2:15 PM | 2516790037 Saraland | AL | Mobile |
| 5/10/2018 | 2:17 PM | 4792428100 Saraland | AL | Incoming |
| 5/10/2018 | 2:19 PM | 2516790037 Saraland | AL | Incoming |
| 5/10/2018 | 2:21 PM | 4792428100 Saraland | AL | Incoming |
| 5/10/2018 | 2:28 PM | 2514523814 Saraland | AL | Mobile |
| 5/10/2018 | 2:30 PM | 2512280120 Saraland | AL | Fortmorgan |
| 5/10/2018 | 2:37 PM | 2516234429 Creola | AL | Mobile |
| 5/10/2018 | 3:02 PM | 2516234429 Saraland | AL | Incoming |
| 5/10/2018 | 3:11 PM | 2513826949 Saraland | AL | Mobile |
| 5/10/2018 | 3:26 PM | 2515930167 Saraland | AL | Vm |
| 5/10/2018 | 3:28 PM | 2516790037 Saraland | AL | Incoming |
| 5/10/2018 | 3:31 PM | 2516751310 Saraland | AL | Mobile |
| 5/10/2018 | 3:33 PM | 6014663623 Saraland | AL | Incoming |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/2018 | 3:48 PM | 2514523814 | Saraland | AL | Mobile |
| 5/10/2018 | 3:50 PM | 2514523814 | Saraland | AL | Mobile |
| 5/10/2018 | 3:52 PM | 2516790037 | Saraland | AL | Mobile |
| 5/10/2018 | 4:02 PM | 2513004764 | Saraland | AL | Vm |
| 5/10/2018 | 4:20 PM | 2515812452 | Creola | AL | Incoming |
| 5/10/2018 | 4:23 PM | 2515930167 | Saraland | AL | Incoming |
| 5/10/2018 | 4:24 PM | 2516751310 | Saraland | AL | Incoming |
| 5/10/2018 | 4:26 PM | 2514630270 | Saraland | AL | Mobile |
| 5/10/2018 | 4:31 PM | 2513004764 | Saraland | AL | Incoming |
| 5/10/2018 | 4:38 PM | 2515930167 | Saraland | AL | Incoming |
| 5/11/2018 | 7:34 AM | 2515812452 | Saraland | AL | Incoming |
| 5/11/2018 | 8:16 AM | 2512323342 | Saraland | AL | Incoming |
| 5/11/2018 | 10:02 AM | 2515812452 | Creola | AL | Incoming |
| 5/11/2018 | 10:23 AM | 2515186614 | Saraland | AL | Incoming |
| 5/11/2018 | 10:24 AM | 2513004764 | Saraland | AL | Vm |
| 5/11/2018 | 10:25 AM | 2513004764 | Saraland | AL | Mobile |
| 5/11/2018 | 10:49 AM | 2516751310 | Saraland | AL | Incoming |
| 5/11/2018 | 11:22 AM | 2516751310 | Creola | AL | Incoming |
| 5/11/2018 | 11:36 AM | 2512280120 | Saraland | AL | Fortmorgan |
| 5/11/2018 | 1:12 PM | 2512323342 | Saraland | AL | Incoming |
| 5/11/2018 | 1:28 PM | 2514726968 | Saraland | AL | Mobile |
| 5/11/2018 | 1:33 PM | 2514630270 | Saraland | AL | Vm |
| 5/11/2018 | 1:55 PM | 3526820549 | Creola | AL | Gainesvl |
| 5/11/2018 | 2:00 PM | 2514726968 | Saraland | AL | Mobile |
| 5/11/2018 | 2:07 PM | 2512280120 | Creola | AL | Fortmorgan |
| 5/11/2018 | 2:28 PM | 2512228447 | Creola | AL | Mobile |
| 5/11/2018 | 2:31 PM | 2512228447 | Saraland | AL | Incoming |
| 5/11/2018 | 2:34 PM | 2515812452 | Saraland | AL | Incoming |
| 5/11/2018 | 2:36 PM | 2515107994 | Saraland | AL | Mobile |
| 5/11/2018 | 3:04 PM | 2517679566 | Saraland | AL | Incoming |
| 5/11/2018 | 3:14 PM | 2515252192 | Saraland | AL | Mobile |
| 5/11/2018 | 3:28 PM | 2515812452 | Saraland | AL | Mobile |
| 5/11/2018 | 3:28 PM | 2515812452 | Saraland | AL | Mobile |
| 5/11/2018 | 3:38 PM | 2516233541 | Creola | AL | Vm |
| 5/11/2018 | 3:46 PM | 2514726968 | Creola | AL | Incoming |
| 5/11/2018 | 4:02 PM | 2514726968 | Saraland | AL | Incoming |
| 5/11/2018 | 5:06 PM | 2512952805 | Saraland | AL | Mobile |
| 5/11/2018 | 5:34 PM | 2512280120 | Grand | Bay | |
| 5/11/2018 | 6:44 PM | 2513004764 | Moss | Point | |
| 5/12/2018 | 10:12 AM | 2515812452 | Moss | Point | |
| 5/12/2018 | 11:15 AM | 2515252192 | Moss | Point | |
| 5/12/2018 | 12:19 PM | 2515252192 | Moss | Point | |
| 5/12/2018 | 7:32 PM | 2515252192 | Moss | Point | |
| 5/13/2018 | 10:16 AM | 2514726968 | Moss | Point | |
| 5/13/2018 | 11:47 AM | 2512323342 | Moss | Point | |
| 5/13/2018 | 11:57 AM | 2516234429 | Moss | Point | |
| 5/13/2018 | 12:01 PM | 2512952805 | Moss | Point | |
| 5/13/2018 | 12:08 PM | 2512952805 | Moss | Point | |
| 5/13/2018 | 12:15 PM | 2513004764 | Moss | Point | |
| 5/13/2018 | 12:21 PM | 2516234429 | Moss | Point | |
| 5/13/2018 | 12:22 PM | 2512952805 | Moss | Point | |
| 5/13/2018 | 12:58 PM | 2516234429 | Moss | Point | |
| 5/13/2018 | 1:58 PM | 2282493892 | Moss | Point | |
| 5/13/2018 | 5:28 PM | 2512228447 | Moss | Point | |
| 5/14/2018 | 6:33 AM | 2515812452 | Moss | Point | |
| 5/14/2018 | 6:56 AM | 2515812452 | Mobile | AL | Incoming |
| 5/14/2018 | 7:50 AM | 2515930167 | Saraland | AL | Incoming |
| 5/14/2018 | 7:54 AM | 2515812452 | Creola | AL | Mobile |
| 5/14/2018 | 8:17 AM | 2517679566 | Creola | AL | Incoming |
| 5/14/2018 | 8:33 AM | 2512323342 | Saraland | AL | Mobile |
| 5/14/2018 | 8:44 AM | 2515812452 | Creola | AL | Incoming |

| Date | Time | Number | Location | | Type |
|---|---|---|---|---|---|
| 5/14/2018 | 9:20 AM | 2516234429 | Saraland | AL | Incoming |
| 5/14/2018 | 10:05 AM | 2512323342 | Saraland | AL | Mobile |
| 5/14/2018 | 11:54 AM | 2516790037 | Creola | AL | Incoming |
| 5/14/2018 | 12:30 PM | 2512280120 | Saraland | AL | Fortmorgan |
| 5/14/2018 | 12:33 PM | 2515186614 | Creola | AL | Mobile |
| 5/14/2018 | 12:50 PM | 2515186614 | Saraland | AL | Incoming |
| 5/14/2018 | 1:00 PM | 2512228447 | Creola | AL | Incoming |
| 5/14/2018 | 1:05 PM | 2515186614 | Saraland | AL | Mobile |
| 5/14/2018 | 1:13 PM | 2516790037 | Saraland | AL | Mobile |
| 5/14/2018 | 1:25 PM | 2513875041 | Creola | AL | Incoming |
| 5/14/2018 | 1:29 PM | 2515252192 | Creola | AL | Mobile |
| 5/14/2018 | 1:30 PM | 2515252192 | Saraland | AL | Mobile |
| 5/14/2018 | 1:45 PM | 2516790037 | Saraland | AL | Mobile |
| 5/14/2018 | 2:13 PM | 2513826949 | Creola | AL | Incoming |
| 5/14/2018 | 4:15 PM | 2515252192 | Saraland | AL | Mobile |
| 5/14/2018 | 4:23 PM | 2287620870 | Saraland | AL | Incoming |
| 5/14/2018 | 4:59 PM | 2512228447 | Saraland | AL | Mobile |
| 5/14/2018 | 5:10 PM | 2512952805 | Creola | AL | Mobile |
| 5/14/2018 | 5:22 PM | 2512952805 | Mobile | AL | Incoming |
| 5/14/2018 | 5:50 PM | 2515812452 | Moss | Point | |
| 5/15/2018 | 7:42 AM | 2515812452 | Creola | AL | Incoming |
| 5/15/2018 | 7:58 AM | 2515812452 | Saraland | AL | Incoming |
| 5/15/2018 | 8:16 AM | 2516790037 | Saraland | AL | Mobile |
| 5/15/2018 | 8:23 AM | 4092238642 | Saraland | AL | Incoming |
| 5/15/2018 | 8:25 AM | 4092238642 | Saraland | AL | Incoming |
| 5/15/2018 | 9:05 AM | 2515331222 | Saraland | AL | Incoming |
| 5/15/2018 | 9:17 AM | 2512817659 | Creola | AL | Incoming |
| 5/15/2018 | 9:20 AM | 2516234429 | Saraland | AL | Mobile |
| 5/15/2018 | 9:21 AM | 2513004764 | Saraland | AL | Incoming |
| 5/15/2018 | 9:31 AM | 2516233541 | Saraland | AL | Mobile |
| 5/15/2018 | 9:34 AM | 2515186614 | Saraland | AL | Incoming |
| 5/15/2018 | 9:39 AM | 2515812452 | Saraland | AL | Mobile |
| 5/15/2018 | 10:30 AM | 2566372779 | Creola | AL | Courtland |
| 5/15/2018 | 10:41 AM | 2515812452 | Creola | AL | Mobile |
| 5/15/2018 | 10:45 AM | 2515812452 | Creola | AL | Mobile |
| 5/15/2018 | 10:48 AM | 2515812452 | Creola | AL | Incoming |
| 5/15/2018 | 10:55 AM | 2515252192 | Saraland | AL | Mobile |
| 5/15/2018 | 11:00 AM | 2512280120 | Saraland | AL | Fortmorgan |
| 5/15/2018 | 11:10 AM | 2513632942 | Saraland | AL | Incoming |
| 5/15/2018 | 12:06 PM | 9898321106 | Saraland | AL | Incoming |
| 5/15/2018 | 12:17 PM | 4092238642 | Saraland | AL | Incoming |
| 5/15/2018 | 12:57 PM | 2282498057 | Saraland | AL | Pascagoula |
| 5/15/2018 | 1:55 PM | 4092238642 | Saraland | AL | Incoming |
| 5/15/2018 | 2:17 PM | 2512228447 | Creola | AL | Incoming |
| 5/15/2018 | 3:03 PM | 2515107994 | Saraland | AL | Mobile |
| 5/15/2018 | 3:10 PM | 2512280120 | Saraland | AL | Fortmorgan |
| 5/15/2018 | 3:15 PM | 2512228447 | Saraland | AL | Mobile |
| 5/15/2018 | 4:50 PM | 2516233541 | Saraland | AL | Incoming |
| 5/15/2018 | 4:55 PM | 2516233541 | Saraland | AL | Incoming |
| 5/15/2018 | 4:59 PM | 2515812452 | Creola | AL | Mobile |
| 5/15/2018 | 5:30 PM | 2515812452 | Mobile | AL | Mobile |
| 5/15/2018 | 5:42 PM | 2513531215 | Grandbay | AL | Incoming |
| 5/15/2018 | 5:46 PM | 2516233541 | Grand | Bay | |
| 5/15/2018 | 5:52 PM | 2515186614 | Moss | Point | |
| 5/15/2018 | 6:04 PM | 3186866111 | Moss | Point | |
| 5/15/2018 | 9:40 PM | 8883668868 | Moss | Point | |
| 5/15/2018 | 9:41 PM | 8883668868 | Moss | Point | |
| 5/15/2018 | 9:46 PM | 8883668868 | Moss | Point | |
| 5/16/2018 | 7:32 AM | 2515812452 | Creola | AL | Incoming |
| 5/16/2018 | 8:04 AM | 2516233541 | Saraland | AL | Mobile |
| 5/16/2018 | 8:07 AM | 2516233541 | Saraland | AL | Incoming |

| | | | | |
|---|---|---|---|---|
| 5/16/2018 | 8:21 AM | 2515186614 Saraland | AL | Mobile |
| 5/16/2018 | 10:43 AM | 2512822205 Creola | AL | Incoming |
| 5/16/2018 | 11:01 AM | 2515186614 Saraland | AL | Mobile |
| 5/16/2018 | 11:03 AM | 2515186614 Saraland | AL | Incoming |
| 5/16/2018 | 11:53 AM | 2515331222 Saraland | AL | Incoming |
| 5/16/2018 | 12:40 PM | 2514630270 Saraland | AL | Vm |
| 5/16/2018 | 12:59 PM | 2513826949 Saraland | AL | Mobile |
| 5/16/2018 | 1:18 PM | 2512323342 Saraland | AL | Mobile |
| 5/16/2018 | 1:26 PM | 2515252192 Saraland | AL | Incoming |
| 5/16/2018 | 1:45 PM | 2514630270 Creola | AL | Incoming |
| 5/16/2018 | 2:42 PM | 2282498057 Saraland | AL | Pascagoula |
| 5/16/2018 | 2:51 PM | 2512228447 Saraland | AL | Mobile |
| 5/16/2018 | 2:58 PM | 4092238642 Creola | AL | Incoming |
| 5/16/2018 | 3:16 PM | 2515930167 Creola | AL | Incoming |
| 5/16/2018 | 3:29 PM | 2512067919 Saraland | AL | Mobile |
| 5/16/2018 | 4:47 PM | 4092238642 Saraland | AL | Beaumont |
| 5/16/2018 | 5:43 PM | 2515252192 Theodore | AL | Incoming |
| 5/16/2018 | 7:28 PM | 9857220210 Moss | Point | |
| 5/16/2018 | 7:35 PM | 9857220210 Moss | Point | |
| 5/16/2018 | 8:37 PM | 2515107994 Moss | Point | |
| 5/16/2018 | 8:39 PM | 9857220210 Moss | Point | |
| 5/16/2018 | 8:40 PM | 2513916561 Moss | Point | |
| 5/17/2018 | 7:21 AM | 9857220210 Saraland | AL | Incoming |
| 5/17/2018 | 7:25 AM | 2515812452 Creola | AL | Incoming |
| 5/17/2018 | 7:57 AM | 2516233541 Saraland | AL | Incoming |
| 5/17/2018 | 8:09 AM | 4092238642 Creola | AL | Incoming |
| 5/17/2018 | 8:51 AM | 2512323342 Saraland | AL | Incoming |
| 5/17/2018 | 8:55 AM | 2512323342 Creola | AL | Mobile |
| 5/17/2018 | 10:08 AM | 3526820549 Saraland | AL | Gainesvl |
| 5/17/2018 | 11:10 AM | 2516233541 Creola | AL | Incoming |
| 5/17/2018 | 12:06 PM | 2515812452 Saraland | AL | Incoming |
| 5/17/2018 | 1:26 PM | 2513004764 Saraland | AL | Incoming |
| 5/17/2018 | 4:25 PM | 8883668868 Mobile | AL | Toll-Free |
| 5/17/2018 | 4:50 PM | 9857220210 Mobile | AL | Paradis |
| 5/17/2018 | 4:58 PM | 2515812452 Mobile | AL | Incoming |
| 5/17/2018 | 5:23 PM | 2512952805 Grand | Bay | |
| 5/18/2018 | 7:38 AM | 4092238642 Creola | AL | Incoming |
| 5/18/2018 | 8:32 AM | 2512280120 Saraland | AL | Vm |
| 5/18/2018 | 8:49 AM | 2517679566 Creola | AL | Incoming |
| 5/18/2018 | 8:52 AM | 2512323342 Saraland | AL | Mobile |
| 5/18/2018 | 9:10 AM | 2517679566 Saraland | AL | Incoming |
| 5/18/2018 | 10:24 AM | 2516790037 Saraland | AL | Incoming |
| 5/18/2018 | 11:37 AM | 2515252192 Saraland | AL | Incoming |
| 5/18/2018 | 11:43 AM | 2515252192 Saraland | AL | Incoming |
| 5/18/2018 | 11:45 AM | 2516234429 Saraland | AL | Mobile |
| 5/18/2018 | 11:55 AM | 2515930167 Saraland | AL | Monroevl |
| 5/18/2018 | 12:06 PM | 2513004764 Saraland | AL | Vm |
| 5/18/2018 | 12:07 PM | 2513004764 Saraland | AL | Incoming |
| 5/18/2018 | 12:09 PM | 2513004764 Saraland | AL | Incoming |
| 5/18/2018 | 12:09 PM | 2516234429 Saraland | AL | Mobile |
| 5/18/2018 | 12:12 PM | 2516234429 Saraland | AL | Incoming |
| 5/18/2018 | 12:16 PM | 2512280120 Creola | AL | Incoming |
| 5/18/2018 | 12:22 PM | 2513826949 Saraland | AL | Mobile |
| 5/18/2018 | 2:50 PM | 3526820549 Creola | AL | Gainesvl |
| 5/18/2018 | 3:36 PM | 2514630270 Saraland | AL | Vm |
| 5/18/2018 | 3:44 PM | 2512280120 Saraland | AL | Incoming |
| 5/18/2018 | 4:12 PM | 2514630270 Saraland | AL | Incoming |
| 5/18/2018 | 4:57 PM | 8883668868 Saraland | AL | Toll-Free |
| 5/18/2018 | 5:14 PM | 8135697226 Saraland | AL | Incoming |
| 5/18/2018 | 5:19 PM | 2512228447 Saraland | AL | Mobile |
| 5/18/2018 | 6:00 PM | 2514556360 Mobile | AL | Mobile |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2018 | 9:09 AM | 2515812452 Moss | | Point | |
| 5/19/2018 | 9:11 AM | 2515812452 Moss | | Point | |
| 5/19/2018 | 9:16 AM | 2515812452 Moss | | Point | |
| 5/19/2018 | 9:20 AM | 2515812452 Moss | | Point | |
| 5/19/2018 | 2:40 PM | 2512280120 Moss | | Point | |
| 5/19/2018 | 3:32 PM | 9857220210 Moss | | Point | |
| 5/19/2018 | 4:36 PM | 2512280120 Moss | | Point | |
| 5/19/2018 | 4:41 PM | 3526820549 Moss | | Point | |
| 5/20/2018 | 10:44 AM | 2514630270 Moss | | Point | |
| 5/20/2018 | 10:45 AM | 2514630270 Moss | | Point | |
| 5/20/2018 | 11:59 AM | 2515812452 Moss | | Point | |
| 5/20/2018 | 2:13 PM | 2515812452 Moss | | Point | |
| 5/20/2018 | 2:30 PM | 2515186614 Moss | | Point | |
| 5/20/2018 | 2:51 PM | 2514630270 Moss | | Point | |
| 5/20/2018 | 4:22 PM | 2513826949 Moss | | Point | |
| 5/21/2018 | 7:17 AM | 2512323342 Mobile | | AL | Mobile |
| 5/21/2018 | 7:46 AM | 2512228447 Saraland | | AL | Mobile |
| 5/21/2018 | 7:52 AM | 2512323342 Saraland | | AL | Mobile |
| 5/21/2018 | 8:10 AM | 2515812452 Saraland | | AL | Mobile |
| 5/21/2018 | 8:19 AM | 2512323342 Saraland | | AL | Incoming |
| 5/21/2018 | 8:30 AM | 2515186614 Saraland | | AL | Mobile |
| 5/21/2018 | 9:15 AM | 2512280120 Saraland | | AL | Incoming |
| 5/21/2018 | 9:22 AM | 2515812452 Saraland | | AL | Incoming |
| 5/21/2018 | 10:19 AM | 2513826949 Creola | | AL | Mobile |
| 5/21/2018 | 10:33 AM | 2516233541 Creola | | AL | Incoming |
| 5/21/2018 | 10:55 AM | 2513004764 Saraland | | AL | Mobile |
| 5/21/2018 | 11:11 AM | 2515812452 Creola | | AL | Incoming |
| 5/21/2018 | 11:19 AM | 2515186614 Saraland | | AL | Mobile |
| 5/21/2018 | 11:23 AM | 2514630270 Saraland | | AL | Mobile |
| 5/21/2018 | 11:25 AM | 2515812452 Saraland | | AL | Incoming |
| 5/21/2018 | 11:28 AM | 2515812452 Saraland | | AL | Incoming |
| 5/21/2018 | 11:47 AM | 2513826949 Saraland | | AL | Incoming |
| 5/21/2018 | 11:51 AM | 2514630270 Creola | | AL | Incoming |
| 5/21/2018 | 12:17 PM | 2515930167 Saraland | | AL | Incoming |
| 5/21/2018 | 12:28 PM | 2512280120 Creola | | AL | Incoming |
| 5/21/2018 | 12:56 PM | 2516233541 Creola | | AL | Incoming |
| 5/21/2018 | 1:43 PM | 2513634274 Saraland | | AL | Brewton |
| 5/21/2018 | 2:25 PM | 2516233541 Saraland | | AL | Incoming |
| 5/21/2018 | 2:56 PM | 6014663623 Saraland | | AL | Hattiesbg |
| 5/21/2018 | 3:25 PM | 2515107994 Saraland | | AL | Mobile |
| 5/21/2018 | 3:29 PM | 2287620870 Saraland | | AL | Pascagoula |
| 5/21/2018 | 3:39 PM | 2287620870 Saraland | | AL | Incoming |
| 5/21/2018 | 3:56 PM | 2515252192 Creola | | AL | Mobile |
| 5/21/2018 | 4:03 PM | 2512323342 Saraland | | AL | Incoming |
| 5/21/2018 | 4:03 PM | 2512323342 Saraland | | AL | Vm |
| 5/21/2018 | 6:19 PM | 2512280120 Moss | | Point | |
| 5/21/2018 | 6:24 PM | 9857220210 Moss | | Point | |
| 5/21/2018 | 7:28 PM | 2512280120 Moss | | Point | |
| 5/21/2018 | 7:41 PM | 2512280120 Moss | | Point | |
| 5/21/2018 | 8:09 PM | 4044568065 Moss | | Point | |
| 5/21/2018 | 8:14 PM | 2515331222 Moss | | Point | |
| 5/21/2018 | 8:21 PM | 2512280120 Moss | | Point | |
| 5/21/2018 | 8:43 PM | 2514900568 Moss | | Point | |
| 5/21/2018 | 8:45 PM | 86 Moss | | Point | |
| 5/22/2018 | 4:37 AM | 2515107994 Moss | | Point | |
| 5/22/2018 | 5:03 AM | 2515107994 Moss | | Point | |
| 5/22/2018 | 5:05 AM | 2515107994 Moss | | Point | |
| 5/22/2018 | 5:14 AM | 2515107994 Moss | | Point | |
| 5/22/2018 | 6:57 AM | 2515812452 Grand | | Bay | |
| 5/22/2018 | 7:21 AM | 9857220210 Mobile | | AL | Paradis |
| 5/22/2018 | 7:58 AM | 2515812452 Creola | | AL | Incoming |

| Date | Time | Number | Location | | Type |
|------|------|--------|----------|---|------|
| 5/22/2018 | 8:09 AM | 2512228447 | Saraland | AL | Mobile |
| 5/22/2018 | 8:13 AM | 2515252192 | Creola | AL | Mobile |
| 5/22/2018 | 8:53 AM | 2512067919 | Saraland | AL | Mobile |
| 5/22/2018 | 10:13 AM | 2512323342 | Saraland | AL | Incoming |
| 5/22/2018 | 10:22 AM | 2516233541 | Saraland | AL | Vm |
| 5/22/2018 | 10:55 AM | 6014663623 | Creola | AL | Vm |
| 5/22/2018 | 11:25 AM | 2513012956 | Saraland | AL | Incoming |
| 5/22/2018 | 11:57 AM | 2515331222 | Saraland | AL | Incoming |
| 5/22/2018 | 12:44 PM | 6014663623 | Creola | AL | Incoming |
| 5/22/2018 | 12:56 PM | 2517679566 | Saraland | AL | Mobile |
| 5/22/2018 | 1:22 PM | 2512228447 | Saraland | AL | Incoming |
| 5/22/2018 | 1:56 PM | 2513004764 | Saraland | AL | Incoming |
| 5/22/2018 | 2:04 PM | 2512323342 | Saraland | AL | Vm |
| 5/22/2018 | 2:08 PM | 2512323342 | Saraland | AL | Mobile |
| 5/22/2018 | 2:27 PM | 2512323342 | Saraland | AL | Mobile |
| 5/22/2018 | 2:44 PM | 2512323342 | Creola | AL | Incoming |
| 5/22/2018 | 2:47 PM | 2515252192 | Saraland | AL | Mobile |
| 5/22/2018 | 3:11 PM | 2515252192 | Saraland | AL | Incoming |
| 5/22/2018 | 4:31 PM | 2512323342 | Saraland | AL | Incoming |
| 5/22/2018 | 5:20 PM | 2515812452 | Mobile | AL | Incoming |
| 5/22/2018 | 5:34 PM | 2515812452 | Theodore | AL | Mobile |
| 5/22/2018 | 6:06 PM | 2515812452 | Grand | Bay | |
| 5/22/2018 | 6:18 PM | 2515812452 | Moss | Point | |
| 5/22/2018 | 8:24 PM | 3526820549 | Moss | Point | |
| 5/23/2018 | 7:39 AM | 9857220210 | Creola | AL | Incoming |
| 5/23/2018 | 8:18 AM | 2517679566 | Creola | AL | Incoming |
| 5/23/2018 | 9:16 AM | 2512323342 | Creola | AL | Incoming |
| 5/23/2018 | 9:27 AM | 2516234429 | Saraland | AL | Incoming |
| 5/23/2018 | 9:58 AM | 8135697233 | Saraland | AL | Incoming |
| 5/23/2018 | 10:05 AM | 2512323342 | Saraland | AL | Incoming |
| 5/23/2018 | 10:09 AM | 2515812452 | Creola | AL | Mobile |
| 5/23/2018 | 10:12 AM | 2516233541 | Saraland | AL | Incoming |
| 5/23/2018 | 10:19 AM | 2512228447 | Creola | AL | Mobile |
| 5/23/2018 | 12:47 PM | 2513012956 | Creola | AL | Incoming |
| 5/23/2018 | 12:48 PM | 2513012956 | Creola | AL | Mobile |
| 5/23/2018 | 1:09 PM | 2513004764 | Saraland | AL | Vm |
| 5/23/2018 | 1:11 PM | 2516234429 | Saraland | AL | Mobile |
| 5/23/2018 | 1:15 PM | 2512228447 | Saraland | AL | Incoming |
| 5/23/2018 | 1:18 PM | 2512228447 | Saraland | AL | Mobile |
| 5/23/2018 | 1:21 PM | 2513004764 | Creola | AL | Incoming |
| 5/23/2018 | 1:28 PM | 2515186614 | Saraland | AL | Mobile |
| 5/23/2018 | 1:39 PM | 2515186614 | Saraland | AL | Incoming |
| 5/23/2018 | 1:49 PM | 2513916561 | Saraland | AL | Incoming |
| 5/23/2018 | 1:50 PM | 2515186614 | Saraland | AL | Mobile |
| 5/23/2018 | 2:03 PM | 2515186614 | Saraland | AL | Mobile |
| 5/23/2018 | 2:08 PM | 2515107994 | Saraland | AL | Incoming |
| 5/23/2018 | 2:50 PM | 2515252192 | Saraland | AL | Incoming |
| 5/23/2018 | 2:50 PM | 9857220210 | Saraland | AL | Incoming |
| 5/23/2018 | 2:51 PM | 2515252192 | Creola | AL | Mobile |
| 5/23/2018 | 2:56 PM | 2515107994 | Creola | AL | Incoming |
| 5/23/2018 | 3:18 PM | 2512967230 | Saraland | AL | Incoming |
| 5/23/2018 | 3:25 PM | 2514630270 | Saraland | AL | Vm |
| 5/23/2018 | 3:37 PM | 2514630270 | Saraland | AL | Incoming |
| 5/23/2018 | 3:40 PM | 2515252192 | Saraland | AL | Mobile |
| 5/23/2018 | 4:13 PM | 2515186614 | Saraland | AL | Incoming |
| 5/23/2018 | 4:28 PM | 2516751310 | Saraland | AL | Incoming |
| 5/23/2018 | 4:44 PM | 9857220210 | Saraland | AL | Incoming |
| 5/23/2018 | 10:30 PM | 2512228447 | Moss | Point | |
| 5/24/2018 | 8:06 AM | 2512967230 | Saraland | AL | Incoming |
| 5/24/2018 | 8:10 AM | 2512967230 | Saraland | AL | Flomaton |
| 5/24/2018 | 8:16 AM | 2515812452 | Saraland | AL | Incoming |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/2018 | 8:22 AM | 2514726968 | Saraland | AL | Mobile |
| 5/24/2018 | 8:26 AM | 2515930167 | Saraland | AL | Monroevl |
| 5/24/2018 | 8:48 AM | 2515186614 | Saraland | AL | Incoming |
| 5/24/2018 | 9:40 AM | 6014663623 | Saraland | AL | Hattiesbg |
| 5/24/2018 | 9:59 AM | 2515186614 | Saraland | AL | Incoming |
| 5/24/2018 | 10:30 AM | 6014663623 | Saraland | AL | Hattiesbg |
| 5/24/2018 | 11:14 AM | 3526820549 | Creola | AL | Gainesvl |
| 5/24/2018 | 11:19 AM | 9857220210 | Saraland | AL | Incoming |
| 5/24/2018 | 11:23 AM | 2512228447 | Saraland | AL | Incoming |
| 5/24/2018 | 11:24 AM | 2516233541 | Saraland | AL | Mobile |
| 5/24/2018 | 11:39 AM | 2513012956 | Saraland | AL | Mobile |
| 5/24/2018 | 11:47 AM | 2512323342 | Saraland | AL | Incoming |
| 5/24/2018 | 1:26 PM | 2513826949 | Saraland | AL | Mobile |
| 5/24/2018 | 1:28 PM | 2284758881 | Saraland | AL | Moss |
| 5/24/2018 | 1:29 PM | 2516535578 | Saraland | AL | Mobile |
| 5/24/2018 | 2:05 PM | 2512228447 | Creola | AL | Incoming |
| 5/24/2018 | 2:19 PM | 2516106389 | Creola | AL | Mobile |
| 5/24/2018 | 2:34 PM | 2512228447 | Creola | AL | Incoming |
| 5/24/2018 | 2:45 PM | 2512280120 | Creola | AL | Incoming |
| 5/24/2018 | 3:09 PM | 2515252192 | Saraland | AL | Incoming |
| 5/24/2018 | 3:57 PM | 2515331222 | Saraland | AL | Incoming |
| 5/24/2018 | 7:43 PM | 2516233541 | Moss | Point | |
| 5/24/2018 | 8:17 PM | 2513004764 | Moss | Point | |
| 5/24/2018 | 8:24 PM | 9857220210 | Moss | Point | |
| 5/24/2018 | 8:26 PM | 2515812452 | Moss | Point | |
| 5/24/2018 | 8:27 PM | 2516233541 | Moss | Point | |
| 5/24/2018 | 8:30 PM | 2515812452 | Moss | Point | |
| 5/24/2018 | 8:35 PM | 2513004764 | Moss | Point | |
| 5/24/2018 | 8:36 PM | 2512228447 | Moss | Point | |
| 5/24/2018 | 8:40 PM | 2516794283 | Moss | Point | |
| 5/24/2018 | 8:40 PM | 2515812452 | Moss | Point | |
| 5/24/2018 | 9:35 PM | 2515252192 | Moss | Point | |
| 5/25/2018 | 7:18 AM | 9857220210 | Mobile | AL | Incoming |
| 5/25/2018 | 7:21 AM | 2515252192 | Mobile | AL | Mobile |
| 5/25/2018 | 7:30 AM | 9857220210 | Creola | AL | Incoming |
| 5/25/2018 | 7:53 AM | 2512323342 | Saraland | AL | Incoming |
| 5/25/2018 | 7:55 AM | 2515107994 | Saraland | AL | Incoming |
| 5/25/2018 | 7:55 AM | 2515107994 | Saraland | AL | Vm |
| 5/25/2018 | 8:09 AM | 2514630270 | Saraland | AL | Incoming |
| 5/25/2018 | 8:42 AM | 2513826949 | Saraland | AL | Mobile |
| 5/25/2018 | 8:46 AM | 2515252192 | Saraland | AL | Mobile |
| 5/25/2018 | 9:27 AM | 2512323342 | Creola | AL | Incoming |
| 5/25/2018 | 9:59 AM | 2515186614 | Saraland | AL | Mobile |
| 5/25/2018 | 10:05 AM | 2512228447 | Saraland | AL | Mobile |
| 5/25/2018 | 10:55 AM | 2513634274 | Saraland | AL | Vm |
| 5/25/2018 | 11:11 AM | 2516751310 | Creola | AL | Incoming |
| 5/25/2018 | 11:16 AM | 2515331222 | Saraland | AL | Vm |
| 5/25/2018 | 11:25 AM | 2515331222 | Saraland | AL | Incoming |
| 5/25/2018 | 11:40 AM | 2512323342 | Saraland | AL | Incoming |
| 5/25/2018 | 1:12 PM | 2515252192 | Saraland | AL | Incoming |
| 5/25/2018 | 1:32 PM | 2512228447 | Saraland | AL | Mobile |
| 5/25/2018 | 1:50 PM | 2512323342 | Saraland | AL | Mobile |
| 5/25/2018 | 1:51 PM | 2515252192 | Saraland | AL | Mobile |
| 5/25/2018 | 1:56 PM | 2515252192 | Creola | AL | Incoming |
| 5/25/2018 | 2:01 PM | 2515252192 | Creola | AL | Incoming |
| 5/25/2018 | 4:27 PM | 2515930167 | Saraland | AL | Incoming |
| 5/25/2018 | 4:28 PM | 2516106389 | Saraland | AL | Mobile |
| 5/25/2018 | 4:42 PM | 2515252192 | Creola | AL | Incoming |
| 5/25/2018 | 6:02 PM | 2515331222 | Grandbay | AL | Incoming |
| 5/25/2018 | 11:00 PM | 8448655958 | Moss | Point | |
| 5/26/2018 | 11:46 AM | 2512952805 | Theodore | AL | Mobile |

| 5/27/2018 | 1:41 PM | 2516233541 | Moss | Point | |
| 5/27/2018 | 2:30 PM | 2515252192 | Moss | Point | |
| 5/27/2018 | 2:33 PM | 2515252192 | Moss | Point | |
| 5/28/2018 | 8:07 AM | 2515252192 | Moss | Point | |
| 5/28/2018 | 8:59 AM | 8504337621 | Moss | Point | |
| 5/28/2018 | 9:29 AM | 8504337621 | Moss | Point | |
| 5/28/2018 | 9:40 AM | 2513634274 | Moss | Point | |
| 5/28/2018 | 10:03 AM | 2515331222 | Moss | Point | |
| 5/28/2018 | 10:05 AM | 2514226634 | Moss | Point | |
| 5/28/2018 | 11:01 AM | 2515252192 | Moss | Point | |
| 5/28/2018 | 11:03 AM | 9857220210 | Moss | Point | |
| 5/28/2018 | 3:53 PM | 2515252192 | Moss | Point | |
| 5/28/2018 | 8:26 PM | 6014663623 | Moss | Point | |
| 5/29/2018 | 6:54 AM | 2512952805 | Grandbay | AL | Mobile |
| 5/29/2018 | 7:11 AM | 2515812452 | Mobile | AL | Mobile |
| 5/29/2018 | 7:23 AM | 6014663623 | Moss | Point | |
| 5/29/2018 | 7:49 AM | 2515252192 | Creola | AL | Incoming |
| 5/29/2018 | 8:31 AM | 2515930167 | Creola | AL | Incoming |
| 5/29/2018 | 8:49 AM | 8887398265 | Creola | AL | Toll-Free |
| 5/29/2018 | 9:12 AM | 2514726968 | Saraland | AL | Vm |
| 5/29/2018 | 9:19 AM | 2514630270 | Creola | AL | Incoming |
| 5/29/2018 | 9:24 AM | 2516790037 | Creola | AL | Mobile |
| 5/29/2018 | 9:32 AM | 2514726968 | Saraland | AL | Mobile |
| 5/29/2018 | 9:40 AM | 2512280120 | Saraland | AL | Fortmorgan |
| 5/29/2018 | 9:54 AM | 2514630270 | Saraland | AL | Mobile |
| 5/29/2018 | 10:14 AM | 2517679566 | Creola | AL | Incoming |
| 5/29/2018 | 11:06 AM | 2517679566 | Saraland | AL | Incoming |
| 5/29/2018 | 11:34 AM | 2517679566 | Creola | AL | Mobile |
| 5/29/2018 | 1:04 PM | 2514726968 | Saraland | AL | Mobile |
| 5/29/2018 | 1:38 PM | 2514726968 | Saraland | AL | Incoming |
| 5/29/2018 | 1:39 PM | 6014663623 | Saraland | AL | Hattiesbg |
| 5/29/2018 | 1:52 PM | 2252689282 | Saraland | AL | Vm |
| 5/29/2018 | 2:02 PM | 2513004764 | Creola | AL | Vm |
| 5/29/2018 | 2:11 PM | 2514726968 | Saraland | AL | Incoming |
| 5/29/2018 | 2:19 PM | 2513004764 | Creola | AL | Vm |
| 5/29/2018 | 2:37 PM | 2515930167 | Saraland | AL | Incoming |
| 5/29/2018 | 2:45 PM | 2513004764 | Saraland | AL | Mobile |
| 5/29/2018 | 3:04 PM | 2512280120 | Creola | AL | Fortmorgan |
| 5/29/2018 | 3:09 PM | 2515812452 | Saraland | AL | Incoming |
| 5/29/2018 | 4:21 PM | 2515252192 | Saraland | AL | Incoming |
| 5/29/2018 | 6:14 PM | 2512280120 | Moss | Point | |
| 5/30/2018 | 6:28 AM | 2513004764 | Moss | Point | |
| 5/30/2018 | 6:29 AM | 2513004764 | Moss | Point | |
| 5/30/2018 | 6:30 AM | 2515930167 | Moss | Point | |
| 5/30/2018 | 6:32 AM | 2513826949 | Moss | Point | |
| 5/30/2018 | 6:32 AM | 2515930167 | Moss | Point | |
| 5/30/2018 | 6:37 AM | 2513004764 | Grand | Bay | |
| 5/30/2018 | 6:38 AM | 2516234429 | Grandbay | AL | Mobile |
| 5/30/2018 | 6:40 AM | 9857220210 | Grandbay | AL | Paradis |
| 5/30/2018 | 6:43 AM | 2515812452 | Grand | Bay | |
| 5/30/2018 | 7:17 AM | 2512323342 | Creola | AL | Incoming |
| 5/30/2018 | 7:36 AM | 2515252192 | Saraland | AL | Mobile |
| 5/30/2018 | 7:38 AM | 2512323342 | Saraland | AL | Mobile |
| 5/30/2018 | 8:15 AM | 2515252192 | Saraland | AL | Incoming |
| 5/30/2018 | 8:39 AM | 2515930167 | Saraland | AL | Monroevl |
| 5/30/2018 | 8:40 AM | 2517679566 | Saraland | AL | Incoming |
| 5/30/2018 | 8:43 AM | 2513826949 | Saraland | AL | Mobile |
| 5/30/2018 | 9:05 AM | 2514087022 | Saraland | AL | Mobile |
| 5/30/2018 | 9:41 AM | 6014663623 | Saraland | AL | Incoming |
| 5/30/2018 | 9:48 AM | 2515331222 | Saraland | AL | Incoming |
| 5/30/2018 | 9:57 AM | 2513634274 | Saraland | AL | Incoming |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2018 | 12:27 PM | 2515252192 | Saraland | AL | Mobile |
| 5/30/2018 | 12:36 PM | 2512280120 | Saraland | AL | Fortmorgan |
| 5/30/2018 | 12:53 PM | 2514087022 | Saraland | AL | Incoming |
| 5/30/2018 | 12:55 PM | 2514087022 | Saraland | AL | Incoming |
| 5/30/2018 | 1:07 PM | 2514087022 | Saraland | AL | Mobile |
| 5/30/2018 | 1:09 PM | 2515812452 | Saraland | AL | Mobile |
| 5/30/2018 | 1:10 PM | 2514087022 | Saraland | AL | Mobile |
| 5/30/2018 | 1:36 PM | 2512323342 | Saraland | AL | Incoming |
| 5/30/2018 | 1:41 PM | 2514087022 | Saraland | AL | Incoming |
| 5/30/2018 | 2:39 PM | 2514726968 | Saraland | AL | Mobile |
| 5/30/2018 | 2:40 PM | 2516790037 | Saraland | AL | Incoming |
| 5/30/2018 | 3:01 PM | 2515812452 | Creola | AL | Incoming |
| 5/30/2018 | 3:20 PM | 2512228447 | Saraland | AL | Mobile |
| 5/30/2018 | 3:43 PM | 2515331222 | Creola | AL | Incoming |
| 5/31/2018 | 7:25 AM | 2515252192 | Saraland | AL | Incoming |
| 5/31/2018 | 7:28 AM | 2512280120 | Creola | AL | Vm |
| 5/31/2018 | 7:33 AM | 2514726968 | Creola | AL | Incoming |
| 5/31/2018 | 8:09 AM | 2515331222 | Creola | AL | Incoming |
| 5/31/2018 | 9:04 AM | 2515930167 | Saraland | AL | Incoming |
| 5/31/2018 | 9:10 AM | 6014663623 | Saraland | AL | Hattiesbg |
| 5/31/2018 | 9:27 AM | 2516234429 | Saraland | AL | Mobile |
| 5/31/2018 | 9:32 AM | 2512323342 | Saraland | AL | Incoming |
| 5/31/2018 | 9:34 AM | 2516234429 | Saraland | AL | Incoming |
| 5/31/2018 | 10:21 AM | 2515252192 | Saraland | AL | Mobile |
| 5/31/2018 | 12:19 PM | 2512228447 | Saraland | AL | Mobile |
| 5/31/2018 | 12:22 PM | 2515812452 | Saraland | AL | Mobile |
| 5/31/2018 | 1:04 PM | 2514726968 | Saraland | AL | Incoming |
| 5/31/2018 | 1:22 PM | 2282498057 | Saraland | AL | Pascagoula |
| 5/31/2018 | 2:14 PM | 2515252192 | Saraland | AL | Incoming |
| 5/31/2018 | 3:07 PM | 2513634274 | Saraland | AL | Incoming |
| 5/31/2018 | 3:10 PM | 2514630270 | Saraland | AL | Vm |
| 5/31/2018 | 3:14 PM | 2515252192 | Saraland | AL | Mobile |
| 5/31/2018 | 3:20 PM | 2514630270 | Saraland | AL | Mobile |
| 5/31/2018 | 3:32 PM | 2252689282 | Saraland | AL | Batonrouge |
| 5/31/2018 | 3:44 PM | 2512067919 | Saraland | AL | Mobile |
| 5/31/2018 | 3:49 PM | 2514630270 | Saraland | AL | Incoming |
| 5/31/2018 | 4:10 PM | 2513004764 | Saraland | AL | Mobile |
| 5/31/2018 | 4:27 PM | 2514226634 | Creola | AL | Mobile |
| 5/31/2018 | 5:03 PM | 2516233541 | Creola | AL | Mobile |
| 5/31/2018 | 6:12 PM | 2512323342 | Theodore | AL | Mobile |
| 6/1/2018 | 7:07 AM | 9857220210 | Theodore | AL | Paradis |
| 6/1/2018 | 7:25 AM | 9857220210 | Theodore | AL | Incoming |
| 6/1/2018 | 7:57 AM | 2516234429 | Moss | Point | |
| 6/1/2018 | 8:01 AM | 2516790037 | Moss | Point | |
| 6/1/2018 | 8:05 AM | 2516790037 | Moss | Point | |
| 6/1/2018 | 8:08 AM | 9857220210 | Moss | Point | |
| 6/1/2018 | 9:44 AM | 2513634274 | Moss | Point | |
| 6/1/2018 | 9:58 AM | 2513634274 | Moss | Point | |
| 6/1/2018 | 10:44 AM | 2512323342 | Moss | Point | |
| 6/1/2018 | 10:56 AM | 9857220210 | Moss | Point | |
| 6/1/2018 | 11:16 AM | 9857220210 | Moss | Point | |
| 6/1/2018 | 12:30 PM | 2514726968 | Moss | Point | |
| 6/1/2018 | 1:03 PM | 2516790037 | Moss | Point | |
| 6/1/2018 | 1:25 PM | 9857220210 | Moss | Point | |
| 6/1/2018 | 1:45 PM | 2515252192 | Moss | Point | |
| 6/1/2018 | 1:53 PM | 9857220210 | Moss | Point | |
| 6/1/2018 | 2:08 PM | 2516234429 | Moss | Point | |
| 6/1/2018 | 2:10 PM | 2516790037 | Moss | Point | |
| 6/1/2018 | 2:27 PM | 6014663623 | Moss | Point | |
| 6/1/2018 | 3:44 PM | 2515812452 | Moss | Point | |
| 6/1/2018 | 8:14 PM | 9857220210 | Moss | Point | |

| | | | | |
|---|---|---|---|---|
| 6/1/2018 | 9:01 PM | 9857220210 | Moss | Point |
| 6/1/2018 | 9:04 PM | 2515812452 | Moss | Point |
| 6/1/2018 | 11:16 PM | 2515812452 | Moss | Point |
| Total | "10 | 833" | | |

Company Name: GULF COAST EXPRESS CARRIERS
User name: CHRIS RHODES
Structure name: Default
Position: GULF COAST EXPRESS CARRIERS (NPP TRANS)

Report Name: Call detail - wireless number detail

Call detail - roaming calls
DateTimeIn/Out numberOriginationDestinationDuration
Roaming Calls Total0

## Bremenstul, Minia

| | |
|---|---|
| **From:** | Bremenstul, Minia |
| **Sent:** | Wednesday, August 14, 2019 11:39 AM |
| **To:** | dpevans@evanslawpc.com |
| **Cc:** | Lewis, Sidney; Wilson, Lida; Janet Ives |
| **Subject:** | RE: Blackwell v. Gulf Coast Express Carriers, Inc., 1:19-cv-433 |
| **Attachments:** | Dee Blackwell v. Express Container Services of Creola, LLC d/b/a Gulf Coast Express Carriers Corp.; *EXT* Dee Blackwell v. Express Container Services of Creola, LLC d/b/a Gulf Coast Express Carriers Corp. |

Mr. Evans,

The day after our email exchange below regarding service, we learned you filed into the record an executed summons claiming service has been effectuated. However, service still is not proper. Federal Rule of Civil Procedure 4(h) governs service of a corporation. It does not authorize service by mail, unless the state where the district court is located or the state where service is to be made allows service by mail. Louisiana, the state where service is to be made, does not allow service by mail. Alabama, the state where the action is pending, allows the clerk or an attorney to initiate service by Certified Mail, but only if certain requirements are followed. Those requirements have not been followed in this case.

First, Plaintiff did not file a request for service by certified mail. Although an attorney may initiate service, you did not immediately file with the Court an "Affidavit of Certified Mailing of Process and Complaint," as required. *See* Alabama Rule of Civil Procedure 4(i)(2)(B)(ii). Second, service is not effective because delivery was not made to the named addressee, Kevin Gautreau, or to his agent authorized to accept service. *See* Alabama Rule of Civil Procedure 4(i)(2)(C). As you can see, the signature box reflects another person's signature and the box "agent" or "addressee" is not checked. Upon information and belief, the signature reflects the name of Mr. Gautreau's housekeeper, who is not authorized to accept service on Defendant's or Mr. Gautreau's behalf and which is why our client was under the impression the summons and petition arrived by regular U.S. Mail. Because the requirements of Federal Rule of Civil Procedure 4 and Alabama Rule of Civil Procedure 4 have not been followed, service is not effective.

Although we tried to raise this issue with you previously to avoid Court involvement, there is now an entry in the record indicating service was made and that Defendant's answer is due, which is inaccurate. We are hoping the parties can avoid unnecessary briefing on a motion to quash service. To that end, please let us know how plaintiff intends to cure this error. If it will assist with moving this matter along, Defendant is willing to waive service in accordance with Federal Rule of Civil Procedure 4(d), allowing it 60 days to respond to the Complaint. If we do not hear from you by the end of day Monday, August 19, we will move forward with filing a motion to quash.

Additionally, we have attached for your reference correspondence with Ms. Blackwell's previous attorney regarding the inadequacy of her claims. Please let us know if you would like to discuss any of the items above.

Thank you,
Minia

**Minia Bremenstul** | Associate
Jones Walker LLP
D: 504.582.8603
MBremenstul@joneswalker.com

---

**From:** Bremenstul, Minia <mbremenstul@joneswalker.com>
**Sent:** Monday, August 12, 2019 11:32 AM
**To:** Patrick Evans <dpevans@evanslawpc.com>

**Cc:** Lewis, Sidney <slewis@joneswalker.com>; Wilson, Lida <lwilson@joneswalker.com>; Janet Ives <jbives@evanslawpc.com>
**Subject:** RE: Blackwell v. Gulf Coast Express Carriers, Inc., 1:19-cv-433

Thank you. If that is the case, our client has not yet received the summons and complaint by Certified Mail. We also are happy to discuss further after your trial.

Best,
Minia

**Minia Bremenstul** | Associate
Jones Walker LLP
D: 504.582.8603
MBremenstul@joneswalker.com

**From:** Patrick Evans <dpevans@evanslawpc.com>
**Sent:** Monday, August 12, 2019 10:54 AM
**To:** Bremenstul, Minia <mbremenstul@joneswalker.com>
**Cc:** Lewis, Sidney <slewis@joneswalker.com>; Wilson, Lida <lwilson@joneswalker.com>; Janet Ives <jbives@evanslawpc.com>
**Subject:** [EXTERNAL] Re: Blackwell v. Gulf Coast Express Carriers, Inc., 1:19-cv-433

Ms. Bremenstul,

Thank you for your email. I am in trial this week, but I will follow up with you over the next few days. As for your email, the summons and complaint were not served by regular mail. The Court issued the summons to serve by Certified U.S. Mail and we did so accordingly.

I am happy to discuss this further. I look forward to working with you all.

Regards,
Patrick Evans

Get Outlook for iOS

**From:** Bremenstul, Minia <mbremenstul@joneswalker.com>
**Sent:** Monday, August 12, 2019 10:31:34 AM
**To:** Patrick Evans <dpevans@evanslawpc.com>
**Cc:** Lewis, Sidney <slewis@joneswalker.com>; Wilson, Lida <lwilson@joneswalker.com>
**Subject:** Blackwell v. Gulf Coast Express Carriers, Inc., 1:19-cv-433

Mr. Evans,

Good morning. Our firm represents Gulf Coast Express Carriers in connection with the above-captioned matter. Please kindly direct all future correspondence regarding this matter to Sid Lewis (copied here) and me.

Our client notified us that it recently received a copy of Ms. Blackwell's complaint filed in the U.S. District Court for the Southern District of Alabama via regular U.S. mail. Federal Rule of Civil Procedure 4(h) does not permit service of process through regular mail. Accordingly, service of process is not proper. We write to you to provide plaintiff the opportunity to effect proper service in hopes that the parties can avoid briefing any motion to quash or to dismiss based on improper service.

Thank you,
Minia

**Minia Bremenstul** | Associate
D: 504.582.8603
[MBremenstul@joneswalker.com](mailto:MBremenstul@joneswalker.com)





Jones Walker LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
**joneswalker.com**

**From:** Wilson, Lida on behalf of Lewis, Sidney
**Sent:** Monday, July 2, 2018 2:49 PM
**To:** CEspy@forthepeople.com
**Cc:** Lewis, Sidney; dspann@forthepeople.com
**Subject:** Dee Blackwell v. Express Container Services of Creola, LLC d/b/a Gulf Coast Express Carriers Corp.
**Attachments:** Dee Blackwell resume November 2018.pdf; Dispatcher Job Description.pdf

Dear Mr. Espy:

This is in response to your correspondence dated June 20, 2018 and your assertion that Dee Blackwell should have been considered non-exempt in her role as Company Dispatcher. My client, Gulf Coast Express Carriers Corp., disputes liability on two bases.

First, Ms. Blackwell was employed for only six months, and rarely, if ever, worked over 40 hours in any week. She missed was out partial days for multiple doctor appointments, as well as a full day for that reason.  Her schedule was 8 a.m. to 5 p.m. with a one hour lunch. Toward the end of her employment, Ms. Blackwell was occasionally leaving at 4:30 p.m. because it was slow. Ms. Blackwell answered calls while on call, but we have reviewed our records and she was on the phone with drivers outside of her schedule a total of 20 hours during that 6 month period, and not all of that may have been work-related.

Further, per established case law, Ms. Blackwell was exempt under either or both the executive or administrative exemption.  Attached is Ms. Blackwell's own resume recently placed online. As you can see, Ms. Blackwell indicates that she: 1) scheduled drivers; 2) monitored their progress; 3) interacted with customers; 4) monitored and enforced safety procedures; 5) prepared corrective action documentation when drivers violated safety regulations; 6) scheduled drug tests; 7) managed drivers on their certifications; 8) initiated corrective actions after inspections; and 8) managed training for both drivers and terminal operations staff. Also, attached is the dispatcher job description likewise confirming exempt duties.

There are numerous cases with almost identical facts finding such dispatchers to be exempt as either executive and/or administrative employees. We are confident we can prevail on that argument.

While we stand ready to defend, I certainly welcome an opportunity to discuss this further with you. Please feel free to call me at your convenience.

Sincerely,



**Sidney F. Lewis**
**Jones Walker LLP**
D: 504.582.8352   F: 504.589.8352
slewis@joneswalker.com

201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
T: 504.582.8000
www.joneswalker.com

NOTICE: This message constitutes a confidential lawyer-client communication. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, do not read it. Please delete it from your system without copying it, and notify the sender so that our address record can be corrected.

Dee Blackwell

Eight Mile, AL 36613

251-423-8036

Dee.Blackwell46@gmail.com

Cost Effective Trucking Dispatcher / Terminal Manager

Hot Shot / Intermodal / Flatbed / Heavy Haul / Dry Van / Air Freight / Tanker Hazmat Bulk
Transportation / Freight Brokerage

Focused, detailed driven team player with strong problem solving skills, multi-tasker who learns quickly
and shares knowledge with co-workers.  Keeps cost low by developing measures saving time and
transportation cost

Dispatching / Customer Service/ Sales / Driver Settlement / Rate Quotes / Dot Compliance

Professional Experience

Focused, detail driven team player with strong problem solving skills, multi tasker who learns quickly
and shares knowledge with co-workers. Keep cost low by developing measures saving time and
transportation cost

Dispatching / Customer Service/ Sales / Driver Settlement / Rate Quotes / Dot Compliance & Safety

Professional Experience

Gulf Coast Express Carriers, Inc

Affiliate of Quality Carriers, Inc

Creola, AL                                                     November 2017 – May 2018

Dispatcher / Safety Advocate

Customer Service, except electronic load tenders via EDI, enter non electronic load tenders into the
TMW dispatch system, schedule drivers and equipment to cover the freight shipment, sent electronic
dispatches to trucks via People Net. Monitor driver progress via People Net.  Schedule and booked
export / import ISO tank deliveries and pickups from APM terminals' appointment website. Scheduled
tank washes. Completed shipments in TMW prepared for billing and driver settlements. Supplied
shipment updates and PODs to customers. Performed Safety person duties such as collecting and
submitting paper logs for new drivers, preparing Corrective Action documentation when drivers had
violated safety regulation.  Maintained DOT and Safety files, monitored drivers hours of service,
monitored both truck and trailer required inspections, services and scheduled such services as VIKS, 90
day / PMs, scheduled driver physicals and randoms, performed gas mask FIT test, Keep track and

reminded drivers to renew their CDLs, HAZMAT, and TWIC cards. Processed both good and bad Road Side Inspection along with any required corrective actions, assigned Infinity online training for both drivers, and terminal operations staff.

Baldwin Transfer Company, Inc.

Chickasaw, AL                                                    November 2016 – February 2017

Dispatch Coordinator

Accept freight shipments from customers via phone email or customer websites.  Input freight shipments into the TMW Suite dispatch system along with the company dispatch planning spread sheet.

Monitor driver pickups, in route timing, deliveries, and hours of service, driver required breaks and speed. Update customers as to pickups, freight in route, and delivery arrival, completion and provide customer with POD information via phone calls, emails and / or customer websites. Match driver paperwork to individual freight documents; scan all documents into the TMW Suites system for invoicing

Coastal Services Express, Inc

dba / Quick Delivery Service, Mobile, AL                          February 2012 – November 2016

Hot  Shot / Intermodal Department  Customer Service for hot shot and intermodal customers, provide rates for hot shot and intermodal shipments, plan and coordinate freight , dispatch shipments to appropriate drivers and equipment, prepare dispatches (via Crown System) provide customers with shipment updates from pickup through delivery completion, providing customers with PODs, billing, driver settlements, payroll audit, monitor drivers' hours of service, speed, required break times, manage driver assets, broker freight to contract carriers, set up and manage contract carriers, customer credit checks, book driver and intermodal container in / out appointment with APM Terminal the Port of Mobile, AL, issued ComChecks for approved advances for drivers also to vendors for on the road services calls

S/M Transportation, Inc

Saraland, AL                                                    October 2009 – May 2011

Flatbed Terminal Manager

Customer Service, providing flatbed rate quotes, plan and dispatch freight shipments (utilizing TMW Innovative System) prepared dispatched,  dispatch shipments to drivers and trucks via QualComm, acquired inbound backhaul freight, collect shipment related Bills of Lading and POD information, provide customers with shipment updates from pickup to delivery completions along with both verbal and Faxed hard copy PODs, submit all shipment related documentation to the billing department, monitor drivers hours of service, speed, and required breaks, communicated with drivers via QualComm , provided ComChecks to drivers for approved advances and to vendors for on the road services calls

Landstar Agent (MAB) Driven Forces, Inc

Mobile, AL                                    March 2008 – October 2009

Freight Dispatcher

Customer Service, locate, solicited, and acquire new nationwide customer base, provide customers with rates, including rates for heavy haul freight, dispatch freight to both Landstar owner operators and to contract carriers.  Submit freight information to Landstar via AS400 and LEADS systems.  Provide shipment updates to customers also to Landstar Corporate Accounts via EDI.

Education

Cedar Valley College                          Real Estate Law of Agency

Lancaster, TX

Del Mar College                               Freshman English, Introduction to Computers

Corpus Christi, TX                            Algebra and American History


Technical Skills

Microsoft Word, Excel, and Outlook, Hot Shot Air Freight Crown Dispatch System, APM Terminal – Website, TMW Suite, TMW Innovative, LEADS, AS400, EDI, People Net, Google Mail & Sharing. I have been both HAZMAT certified and TSA certified

Business Related Organizations

Transportation and Logistics Club of Mobile, AL

Business Related References

Denson White              APM Terminal the Port of Mobile, AL

Tim Oxenburg             Linzing Fibers, Axis, AL

| Dispatcher |
|---|
| This position is responsible for the relationship with an assigned group of drivers to ensure the driver experience is a positive one. |
| Terminal |
| |
| Works with assigned group of drivers on a daily basis to ensure maximum utility of their hours and that each driver's earnings are maximized while maintaining the desired standard of living for each individual driver |
| Work with Maintenance facility on a daily basis to ensure all drivers and tractors are in a high level of repair and in full compliance to all federal, state and local regulations as well as all Compliance standards |
| Maintain a driver calendar to be used but the planner of all drivers requested time off and other compliance related time the driver is not available to work. |
| Ensure drivers hours of service are properly updated in the Peoplenet system and make any needed authorized updates |
| Counsel drivers on safety, compliance and service issues as needed to include written documentation of any and all such counseling. |
| Ensure all monthly Infiniti training is completed and work with drivers and safety to assign other need refreshers as driver performance dictates |
| Work with all IC's to help them make good business decisions in accepting freight and ensuring they are prepared for all repair costs that will ultimately occur |
| Work with the Dispatcher daily to ensure all priorities are being met |
| Work with Terminal Manager to develop a needed disciplinary actions consistent with the QC Disciplinary Action SOPs and maximize the personal growth of all drivers and ICs. |
| Make independent decisions on when to contact a group of customers for additional loads |
| The Dispatcher is directly responsible for determining the level of driver and tractor capacity available for dispatch on a daily basis, impacting revenue generation and asset utility. The DM is also making any driver terminal recommendations to the Terminal Manager. |

**From:**           Wilson, Lida on behalf of Lewis, Sidney
**Sent:**           Friday, July 6, 2018 1:16 PM
**To:**             CEspy@ForThePeople.com
**Cc:**             Lewis, Sidney; DSpann@forthepeople.com
**Subject:**        *EXT* Dee Blackwell v. Express Container Services of Creola, LLC d/b/a Gulf Coast
                    Express Carriers Corp.


In follow-up to your request, attached are some of the cases finding dispatchers to be exempt: *Donovan v. Flowers Marine, Inc*., (545 F.Supp. 4915 (E.D. La. 1982); *Freeman v. Corporate Express Delivery Systems*, 1999 WL 1012331 (N.D. Cal. 1999); *D'Angelo v. J & F Steel Corp.* , 2003 U. S. Dist. LEXIS 6273 (N.D. Ill. April 14, 2033); *Brian Rock v. Sunbelt Cranes Construction and Hauling, Inc.*, 678 F.Supp.2d 1264 (2009); *Mooney v. Preston Trucking Co.*, 215 F.Supp. 568, 47 Lab. Cas. (CCH) P31,426 (D. NJ 1963); *Alley v. Comella*, 241 F.Supp. 1016, 52 Lab. Cas. (CCH) P31,715  (W.D. Pa. 1965); *Goldberg v. Arkansas Best Freight System, Inc.*, 206 F.Supp. 828, 45 Lab. Cas. (CCH) P31.308 (W.D. Ark. 1962); *Mitchell v. Branch Motor Express Co.*, 168 F.Supp. 72, 36 Lab. Cas. (CCH) P65.054 (ED Pa. 1958); *Clougherty v. James Vernor Co.*, 187 F.2d 288, 19 Lab. Cas. (CCH) P66, 184 (6th Cir. 1951); *Harrison v. Preston Trucking Co.*, 201 F. Supp. 654, 45 Lab. Cas. (CCH) P31.267 (D. Md. 1962); *Kennedy v Cassens Transport Co.*, 1997 U.S. Dis LEXIS 14490 (E.D. Mi. 1997); *Wirtz v. Watkins Motor Lines, Inc.,* 1965 U.S. Dis. LEXIS 7718; 51 Lab. Cas. (CCH) P31,674 (MD Ga. 1965); *Carlson v. C.H. Robinson Worldwide*,  2005 U.S. Dist. LEXIS 5677, 150 Lab. Cas. (CCH) P34.977 (D. Mn. 2005); *Perine v. ABF Freight Systems, Inc.*, 457 F.Supp.2d 1004 (C.D. Ca. 2006); *McComb v. New York and New Brunswick Auto Express Co.*, 95 F.Supp. 636, 18 Lab. Cas. (CCH) P65.713 (D. NJ 1950).




**Sidney F. Lewis**                 201 St. Charles Ave, Ste 5100
**Jones Walker LLP**               New Orleans, LA 70170
D: 504.582.8352   F: 504.589.8352   T: 504.582.8000
slewis@joneswalker.com             www.joneswalker.com


NOTICE: This message constitutes a confidential lawyer-client communication. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, do not read it. Please delete it from your system without copying it, and notify the sender so that our address record can be corrected.


**From:** Christopher Espy <CEspy@ForThePeople.com>
**Sent:** Monday, July 2, 2018 2:51 PM
**To:** Lewis, Sidney <slewis@joneswalker.com>
**Cc:** Dawn Spann <DSpann@forthepeople.com>
**Subject:** Re: *EXT* Dee Blackwell v. Express Container Services of Creola, LLC d/b/a Gulf Coast Express Carriers Corp.

Please send cases that you reference. Thanks, Chris.

**Christopher Espy**
Attorney
<u>My Bio</u>

**P:** 6017182087
**F:** 6017182102
**A:** 4450 Old Canton Rd, Suite 200, Jackson, MS 39211

**MORGAN & MORGAN**
FOR THE **PEOPLE**.COM

PRACTICE AREAS | LOCATIONS | ATTORNEYS | RESULTS

*A referral is the best compliment. If you know anyone that needs our help, please have them call our office 24/7.*

On Jul 2, 2018, at 2:48 PM, Lewis, Sidney <<u>slewis@joneswalker.com</u>> wrote:

Dear Mr. Espy:

This is in response to your correspondence dated June 20, 2018 and your assertion that Dee Blackwell should have been considered non-exempt in her role as Company Dispatcher. My client, Gulf Coast Express Carriers Corp., disputes liability on two bases.

First, Ms. Blackwell was employed for only six months, and rarely, if ever, worked over 40 hours in any week. She missed was out partial days for multiple doctor appointments, as well as a full day for that reason.  Her schedule was 8 a.m. to 5 p.m. with a one hour lunch. Toward the end of her employment, Ms. Blackwell was occasionally leaving at 4:30 p.m. because it was slow. Ms. Blackwell answered calls while on call, but we have reviewed our records and she was on the phone with drivers outside of her schedule a total of 20 hours during that 6 month period, and not all of that may have been work-related.

Further, per established case law, Ms. Blackwell was exempt under either or both the executive or administrative exemption.  Attached is Ms. Blackwell's own resume recently placed online. As you can see, Ms. Blackwell indicates that she: 1) scheduled drivers; 2) monitored their progress; 3) interacted with customers; 4) monitored and enforced safety procedures; 5) prepared corrective action documentation when drivers violated safety regulations; 6) scheduled drug tests; 7) managed drivers on their certifications; 8) initiated corrective actions after inspections; and 8) managed training for both drivers and terminal operations staff. Also, attached is the dispatcher job description likewise confirming exempt duties.

There are numerous cases with almost identical facts finding such dispatchers to be exempt as either executive and/or administrative employees. We are confident we can prevail on that argument.

While we stand ready to defend, I certainly welcome an opportunity to discuss this further with you. Please feel free to call me at your convenience.

Sincerely,

<image001.jpg>**Sidney F. Lewis**                          201 St. Charles Ave, Ste 5100
**Jones Walker LLP**                        New Orleans, LA 70170
D: 504.582.8352  F: 504.589.8352            T: 504.582.8000
slewis@joneswalker.com                      www.joneswalker.com

NOTICE: This message constitutes a confidential lawyer-client communication. It is not intended for
transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail
transmission in error, do not read it. Please delete it from your system without copying it, and
notify the sender so that our address record can be corrected.

<Dee Blackwell resume November 2018.pdf><Dispatcher Job Description.pdf>

CONFIDENTIALITY NOTICE: This e-mail message including attachments, if any, is intended for the person
or entity to which it is addressed and may contain confidential and/or privileged material. Any unauthorized
review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the
sender by reply e-mail and destroy all copies of the original message. Thank you.